# EXHIBIT A

| Movant's Name | Samih Ramiz |
|---|---|
| Company Name | SoundHound AI, Inc. |
| Ticker Symbol | SOUN |
| Security Type | |
| Class Period Start | 05-10-2024 |
| Class Period End | 03-03-2025 |
| 90-DAY Lookback Period Start | 03-04-2025 |
| 90-DAY Lookback Period End | 05-28-2025 |
| 90-DAY Lookback Average | $ 09.29 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| DURA LIFO* Total | $229,016.27 |
| Gross Shares Purchased | 1,370,180 |
| Net Shares Retained | 58,794 |
| Net Funds Expended | $868,706.90 |

| Purchases | | | | Sales | | | | | | Retained | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During the CP | Shares Sold During the LBP1 | Price Per Share2 | Proceeds from CP Sales | Proceeds from LBP Sales | Shares Retained at End of CP | Shares Retained at End of LBP | Per Share Value | Retained Value | DURA LIFO* |
| 11-06-2024 | 200 | 5.4486 | $ 1,089.72 | 11-06-2024 | 200 | | $ 05.58 | $ 1,115.00 | - | - | - | $ 09.29 | | -$ 25.28 |
| 11-06-2024 | 100 | 5.45 | $ 545.00 | 11-06-2024 | 100 | | $ 05.58 | $ 557.50 | - | - | - | $ 09.29 | | -$ 12.50 |
| 11-06-2024 | 300 | 5.445 | $ 1,633.50 | 11-06-2024 | 300 | | $ 05.58 | $ 1,672.50 | - | - | - | $ 09.29 | | -$ 39.00 |
| 11-06-2024 | 100 | 5.45 | $ 545.00 | 11-06-2024 | 100 | | $ 05.58 | $ 557.50 | - | - | - | $ 09.29 | | -$ 12.50 |
| 11-06-2024 | 300 | 5.448 | $ 1,634.40 | 11-06-2024 | 300 | | $ 05.58 | $ 1,672.50 | - | - | - | $ 09.29 | | -$ 38.10 |
| 11-06-2024 | 20 | 5.45 | $ 109.00 | 11-06-2024 | 20 | | $ 05.58 | $ 111.50 | - | - | - | $ 09.29 | | -$ 02.50 |
| 11-06-2024 | 200 | 5.445 | $ 1,089.00 | 11-06-2024 | 200 | | $ 05.58 | $ 1,115.00 | - | - | - | $ 09.29 | | -$ 26.00 |
| 11-06-2024 | 100 | 5.45 | $ 545.00 | 11-06-2024 | 100 | | $ 05.58 | $ 557.50 | - | - | - | $ 09.29 | | -$ 12.50 |
| 11-06-2024 | 200 | 5.445 | $ 1,089.00 | 11-06-2024 | 200 | | $ 05.58 | $ 1,115.00 | - | - | - | $ 09.29 | | -$ 26.00 |
| 11-06-2024 | 700 | 5.445 | $ 3,811.50 | 11-06-2024 | 700 | | $ 05.58 | $ 3,902.50 | - | - | - | $ 09.29 | | -$ 91.00 |
| 11-06-2024 | 100 | 5.45 | $ 545.00 | 11-06-2024 | 100 | | $ 05.58 | $ 557.50 | - | - | - | $ 09.29 | | -$ 12.50 |
| 11-06-2024 | 148 | 5.45 | $ 806.60 | 11-06-2024 | 148 | | $ 05.58 | $ 825.10 | - | - | - | $ 09.29 | | -$ 18.50 |
| 11-06-2024 | 50 | 5.45 | $ 272.50 | 11-06-2024 | 50 | | $ 05.58 | $ 278.75 | - | - | - | $ 09.29 | | -$ 06.25 |
| 11-06-2024 | 600 | 5.465 | $ 3,279.00 | 11-06-2024 | 600 | | $ 05.58 | $ 3,345.00 | - | - | - | $ 09.29 | | -$ 66.00 |
| 11-06-2024 | 218 | 5.465 | $ 1,191.37 | 11-06-2024 | 218 | | $ 05.58 | $ 1,215.35 | - | - | - | $ 09.29 | | -$ 23.98 |
| 11-06-2024 | 482 | 5.465 | $ 2,634.13 | 11-06-2024 | 482 | | $ 05.58 | $ 2,687.15 | - | - | - | $ 09.29 | | -$ 53.02 |
| 11-06-2024 | 300 | 5.465 | $ 1,639.50 | 11-06-2024 | 300 | | $ 05.58 | $ 1,672.50 | - | - | - | $ 09.29 | | -$ 33.00 |
| 11-06-2024 | 4251 | 5.4677 | $ 23,243.19 | 11-06-2024 | 4251 | | $ 05.58 | $ 23,699.33 | - | - | - | $ 09.29 | | -$ 456.13 |
| 11-06-2024 | 818 | 5.4677 | $ 4,472.58 | 11-06-2024 | 818 | | $ 05.57 | $ 4,556.26 | - | - | - | $ 09.29 | | -$ 83.68 |
| 11-06-2024 | 100 | 5.4677 | $ 546.77 | 11-06-2024 | 100 | | $ 05.58 | $ 557.50 | - | - | - | $ 09.29 | | -$ 10.73 |
| 11-06-2024 | 129 | 5.4677 | $ 705.33 | 11-06-2024 | 129 | | $ 05.57 | $ 718.79 | - | - | - | $ 09.29 | | -$ 13.45 |
| 11-06-2024 | 71 | 5.4677 | $ 388.21 | 11-06-2024 | 71 | | $ 05.58 | $ 395.83 | - | - | - | $ 09.29 | | -$ 07.62 |
| 11-06-2024 | 1000 | 5.4677 | $ 5,467.70 | 11-06-2024 | 1000 | | $ 05.58 | $ 5,575.00 | - | - | - | $ 09.29 | | -$ 107.30 |
| 11-06-2024 | 100 | 5.4677 | $ 546.77 | 11-06-2024 | 100 | | $ 05.58 | $ 557.50 | - | - | - | $ 09.29 | | -$ 10.73 |
| 11-06-2024 | 631 | 5.4677 | $ 3,450.12 | 11-06-2024 | 631 | | $ 05.58 | $ 3,517.83 | - | - | - | $ 09.29 | | -$ 67.71 |
| 11-06-2024 | 8782 | 5.468 | $ 48,019.98 | 11-06-2024 | 8782 | | $ 05.57 | $ 48,915.74 | - | - | - | $ 09.29 | | -$ 895.76 |
| 11-08-2024 | 200 | 6.735 | $ 1,347.00 | 11-08-2024 | 200 | | $ 06.87 | $ 1,374.00 | - | - | - | $ 09.29 | | -$ 27.00 |
| 11-08-2024 | 8 | 6.735 | $ 53.88 | 11-08-2024 | 8 | | $ 06.87 | $ 54.96 | - | - | - | $ 09.29 | | -$ 01.08 |
| 11-08-2024 | 500 | 6.735 | $ 3,367.50 | 11-08-2024 | 500 | | $ 06.87 | $ 3,435.00 | - | - | - | $ 09.29 | | -$ 67.50 |
| 11-08-2024 | 192 | 6.735 | $ 1,293.12 | 11-08-2024 | 192 | | $ 06.87 | $ 1,319.04 | - | - | - | $ 09.29 | | -$ 25.92 |
| 11-08-2024 | 8200 | 6.735 | $ 55,227.00 | 11-08-2024 | 8200 | | $ 06.87 | $ 56,334.00 | - | - | - | $ 09.29 | | -$ 1,107.00 |
| 11-08-2024 | 1300 | 6.735 | $ 8,755.50 | 11-08-2024 | 1300 | | $ 06.87 | $ 8,931.00 | - | - | - | $ 09.29 | | -$ 175.50 |
| 11-08-2024 | 100 | 6.735 | $ 673.50 | 11-08-2024 | 100 | | $ 06.87 | $ 687.00 | - | - | - | $ 09.29 | | -$ 13.50 |
| 11-08-2024 | 8800 | 6.735 | $ 59,268.00 | 11-08-2024 | 8800 | | $ 06.87 | $ 60,456.00 | - | - | - | $ 09.29 | | -$ 1,188.00 |
| 11-08-2024 | 700 | 6.735 | $ 4,714.50 | 11-08-2024 | 700 | | $ 06.87 | $ 4,809.00 | - | - | - | $ 09.29 | | -$ 94.50 |
| 11-11-2024 | 100 | 7.525072 | $ 752.51 | 11-11-2024 | 100 | | $ 07.62 | $ 762.00 | - | - | - | $ 09.29 | | -$ 09.49 |
| 11-11-2024 | 20 | 7.525072 | $ 150.50 | 11-11-2024 | 20 | | $ 07.62 | $ 152.40 | - | - | - | $ 09.29 | | -$ 01.90 |
| 11-11-2024 | 100 | 7.525072 | $ 752.51 | 11-11-2024 | 100 | | $ 07.62 | $ 762.00 | - | - | - | $ 09.29 | | -$ 09.49 |
| 11-11-2024 | 300 | 7.525072 | $ 2,257.52 | 11-11-2024 | 300 | | $ 07.62 | $ 2,286.00 | - | - | - | $ 09.29 | | -$ 28.48 |
| 11-11-2024 | 200 | 7.525072 | $ 1,505.01 | 11-11-2024 | 200 | | $ 07.62 | $ 1,524.00 | - | - | - | $ 09.29 | | -$ 18.99 |
| 11-11-2024 | 300 | 7.525072 | $ 2,257.52 | 11-11-2024 | 300 | | $ 07.62 | $ 2,286.00 | - | - | - | $ 09.29 | | -$ 28.48 |
| 11-11-2024 | 600 | 7.525072 | $ 4,515.04 | 11-11-2024 | 600 | | $ 07.62 | $ 4,572.00 | - | - | - | $ 09.29 | | -$ 56.96 |
| 11-11-2024 | 37 | 7.525072 | $ 278.43 | 11-11-2024 | 37 | | $ 07.62 | $ 281.94 | - | - | - | $ 09.29 | | -$ 03.51 |
| 11-11-2024 | 63 | 7.525072 | $ 474.08 | 11-11-2024 | 63 | | $ 07.62 | $ 480.06 | - | - | - | $ 09.29 | | -$ 05.98 |
| 11-11-2024 | 10 | 7.525072 | $ 75.25 | 11-11-2024 | 10 | | $ 07.62 | $ 76.20 | - | - | - | $ 09.29 | | -$ 00.95 |
| 11-11-2024 | 100 | 7.525072 | $ 752.51 | 11-11-2024 | 100 | | $ 07.62 | $ 762.00 | - | - | - | $ 09.29 | | -$ 09.49 |
| 11-11-2024 | 500 | 7.525072 | $ 3,762.54 | 11-11-2024 | 500 | | $ 07.62 | $ 3,810.00 | - | - | - | $ 09.29 | | -$ 47.46 |
| 11-11-2024 | 700 | 7.525072 | $ 5,267.55 | 11-11-2024 | 700 | | $ 07.62 | $ 5,334.00 | - | - | - | $ 09.29 | | -$ 66.45 |
| 11-11-2024 | 100 | 7.525072 | $ 752.51 | 11-11-2024 | 100 | | $ 07.62 | $ 762.00 | - | - | - | $ 09.29 | | -$ 09.49 |

| Date | Qty | Rate | Amount | Date | Qty | Price | Amount | | | | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-11-2024 | 1370 | 7.525072 | $ 10,309.35 | 11-11-2024 | 1370 | $ 07.62 | $ 10,439.40 | - | - | - | $ 09.29 | -$ 130.05 |
| 11-11-2024 | 2000 | 7.525072 | $ 15,050.14 | 11-11-2024 | 2000 | $ 07.62 | $ 15,240.00 | - | - | - | $ 09.29 | -$ 189.86 |
| 11-11-2024 | 37 | 7.535072 | $ 278.80 | 11-11-2024 | 37 | $ 07.62 | $ 281.94 | - | - | - | $ 09.29 | -$ 03.14 |
| 11-11-2024 | 10 | 7.535072 | $ 75.35 | 11-11-2024 | 10 | $ 07.62 | $ 76.20 | - | - | - | $ 09.29 | -$ 00.85 |
| 11-11-2024 | 100 | 7.535072 | $ 753.51 | 11-11-2024 | 100 | $ 07.62 | $ 762.00 | - | - | - | $ 09.29 | -$ 08.49 |
| 11-11-2024 | 500 | 7.535072 | $ 3,767.54 | 11-11-2024 | 500 | $ 07.62 | $ 3,810.00 | - | - | - | $ 09.29 | -$ 42.46 |
| 11-11-2024 | 700 | 7.535072 | $ 5,274.55 | 11-11-2024 | 700 | $ 07.62 | $ 5,334.00 | - | - | - | $ 09.29 | -$ 59.45 |
| 11-11-2024 | 100 | 7.535072 | $ 753.51 | 11-11-2024 | 100 | $ 07.62 | $ 762.00 | - | - | - | $ 09.29 | -$ 08.49 |
| 11-11-2024 | 370 | 7.535072 | $ 2,787.98 | 11-11-2024 | 370 | $ 07.62 | $ 2,819.40 | - | - | - | $ 09.29 | -$ 31.42 |
| 11-11-2024 | 220 | 7.535072 | $ 1,657.72 | 11-11-2024 | 220 | $ 07.63 | $ 1,677.50 | - | - | - | $ 09.29 | -$ 19.78 |
| 11-11-2024 | 200 | 7.535072 | $ 1,507.01 | 11-11-2024 | 200 | $ 07.62 | $ 1,524.00 | - | - | - | $ 09.29 | -$ 16.99 |
| 11-11-2024 | 300 | 7.535072 | $ 2,260.52 | 11-11-2024 | 300 | $ 07.62 | $ 2,286.60 | - | - | - | $ 09.29 | -$ 26.08 |
| 11-11-2024 | 600 | 7.535072 | $ 4,521.04 | 11-11-2024 | 600 | $ 07.62 | $ 4,572.00 | - | - | - | $ 09.29 | -$ 50.96 |
| 11-11-2024 | 63 | 7.535072 | $ 474.71 | 11-11-2024 | 63 | $ 07.62 | $ 480.06 | - | - | - | $ 09.29 | -$ 05.35 |
| 11-11-2024 | 100 | 7.533072 | $ 753.31 | 11-11-2024 | 100 | $ 07.63 | $ 762.50 | - | - | - | $ 09.29 | -$ 09.19 |
| 11-11-2024 | 20 | 7.533072 | $ 150.66 | 11-11-2024 | 20 | $ 07.62 | $ 152.40 | - | - | - | $ 09.29 | -$ 01.74 |
| 11-11-2024 | 100 | 7.533072 | $ 753.31 | 11-11-2024 | 100 | $ 07.63 | $ 762.50 | - | - | - | $ 09.29 | -$ 09.19 |
| 11-11-2024 | 80 | 7.533072 | $ 602.65 | 11-11-2024 | 80 | $ 07.63 | $ 610.00 | - | - | - | $ 09.29 | -$ 07.35 |
| 11-11-2024 | 600 | 7.503072 | $ 4,501.84 | 11-11-2024 | 600 | $ 07.54 | $ 4,524.00 | - | - | - | $ 09.29 | -$ 22.16 |
| 11-11-2024 | 100 | 7.505072 | $ 750.51 | 11-11-2024 | 100 | $ 07.54 | $ 754.00 | - | - | - | $ 09.29 | -$ 03.49 |
| 11-11-2024 | 100 | 7.505072 | $ 750.51 | 11-11-2024 | 100 | $ 07.54 | $ 754.00 | - | - | - | $ 09.29 | -$ 03.49 |
| 11-11-2024 | 200 | 7.505072 | $ 1,501.01 | 11-11-2024 | 200 | $ 07.54 | $ 1,508.00 | - | - | - | $ 09.29 | -$ 06.99 |
| 11-11-2024 | 100 | 7.505048 | $ 750.50 | 11-11-2024 | 100 | $ 07.54 | $ 754.00 | - | - | - | $ 09.29 | -$ 03.50 |
| 11-11-2024 | 4 | 7.505072 | $ 30.02 | 11-11-2024 | 4 | $ 07.54 | $ 30.16 | - | - | - | $ 09.29 | -$ 00.14 |
| 11-11-2024 | 100 | 7.500072 | $ 750.01 | 11-11-2024 | 100 | $ 07.54 | $ 754.00 | - | - | - | $ 09.29 | -$ 03.99 |
| 11-11-2024 | 8096 | 7.500072 | $ 60,720.58 | 11-11-2024 | 8096 | $ 07.54 | $ 61,043.84 | - | - | - | $ 09.29 | -$ 323.26 |
| 11-11-2024 | 200 | 7.500072 | $ 1,500.01 | 11-11-2024 | 200 | $ 07.54 | $ 1,508.00 | - | - | - | $ 09.29 | -$ 07.99 |
| 11-11-2024 | 300 | 7.505048 | $ 2,251.51 | 11-11-2024 | 300 | $ 07.54 | $ 2,262.00 | - | - | - | $ 09.29 | -$ 10.49 |
| 11-11-2024 | 200 | 7.500072 | $ 1,500.01 | 11-11-2024 | 200 | $ 07.54 | $ 1,508.00 | - | - | - | $ 09.29 | -$ 07.99 |
| 11-12-2024 | 2900 | 7.715048 | $ 22,373.64 | 11-22-2024 | 2900 | $ 07.89 | $ 22,883.90 | - | - | - | $ 09.29 | -$ 510.26 |
| 11-12-2024 | 400 | 7.715048 | $ 3,086.02 | 11-22-2024 | 400 | $ 07.89 | $ 3,156.40 | - | - | - | $ 09.29 | -$ 70.38 |
| 11-12-2024 | 2900 | 7.715048 | $ 22,373.64 | 11-22-2024 | 2900 | $ 07.90 | $ 22,895.50 | - | - | - | $ 09.29 | -$ 521.86 |
| 11-12-2024 | 400 | 7.715048 | $ 3,086.02 | 11-22-2024 | 400 | $ 07.90 | $ 3,158.00 | - | - | - | $ 09.29 | -$ 71.98 |
| 11-12-2024 | 3400 | 7.715048 | $ 26,231.16 | 11-22-2024 | 3400 | $ 07.89 | $ 26,829.40 | - | - | - | $ 09.29 | -$ 598.24 |
| 11-12-2024 | 2509 | 7.425048 | $ 18,629.45 | 11-22-2024 | 2509 | $ 07.90 | $ 19,808.56 | - | - | - | $ 09.29 | -$ 1,179.11 |
| 11-12-2024 | 9 | 7.425048 | $ 66.83 | 11-22-2024 | 9 | $ 07.90 | $ 71.06 | - | - | - | $ 09.29 | -$ 04.23 |
| 11-12-2024 | 100 | 7.425048 | $ 742.50 | 11-22-2024 | 100 | $ 07.89 | $ 789.00 | - | - | - | $ 09.29 | -$ 46.50 |
| 11-12-2024 | 591 | 7.425048 | $ 4,388.20 | 11-22-2024 | 591 | $ 07.90 | $ 4,665.95 | - | - | - | $ 09.29 | -$ 277.74 |
| 11-12-2024 | 9 | 7.425048 | $ 66.83 | 11-22-2024 | 9 | $ 07.90 | $ 71.06 | - | - | - | $ 09.29 | -$ 04.23 |
| 11-12-2024 | 591 | 7.425048 | $ 4,388.20 | 11-22-2024 | 591 | $ 07.90 | $ 4,665.95 | - | - | - | $ 09.29 | -$ 277.74 |
| 11-12-2024 | 100 | 7.425048 | $ 742.50 | 11-22-2024 | 100 | $ 07.90 | $ 789.50 | - | - | - | $ 09.29 | -$ 47.00 |
| 11-12-2024 | 2509 | 7.425048 | $ 18,629.45 | 11-22-2024 | 2509 | $ 07.86 | $ 19,720.74 | - | - | - | $ 09.29 | -$ 1,091.29 |
| 11-12-2024 | 591 | 7.425048 | $ 4,388.20 | 11-22-2024 | 591 | $ 07.90 | $ 4,665.95 | - | - | - | $ 09.29 | -$ 277.74 |
| 11-18-2024 | 3376 | 6.245048 | $ 21,083.28 | 11-18-2024 | 3376 | $ 06.43 | $ 21,707.68 | - | - | - | $ 09.29 | -$ 624.40 |
| 11-18-2024 | 62 | 6.245048 | $ 387.19 | 11-18-2024 | 62 | $ 06.43 | $ 398.66 | - | - | - | $ 09.29 | -$ 11.47 |
| 11-18-2024 | 3376 | 6.245048 | $ 21,083.28 | 11-18-2024 | 3376 | $ 06.43 | $ 21,707.68 | - | - | - | $ 09.29 | -$ 624.40 |
| 11-18-2024 | 3124 | 6.245048 | $ 19,509.53 | 11-18-2024 | 3124 | $ 06.43 | $ 20,087.32 | - | - | - | $ 09.29 | -$ 577.79 |
| 11-18-2024 | 62 | 6.245048 | $ 387.19 | 11-18-2024 | 62 | $ 06.43 | $ 398.66 | - | - | - | $ 09.29 | -$ 11.47 |
| 11-18-2024 | 500 | 6.353072 | $ 3,176.54 | 11-19-2024 | 500 | $ 06.50 | $ 3,250.00 | - | - | - | $ 09.29 | -$ 73.46 |
| 11-18-2024 | 200 | 6.350048 | $ 1,270.01 | 11-19-2024 | 200 | $ 06.50 | $ 1,300.00 | - | - | - | $ 09.29 | -$ 29.99 |
| 11-18-2024 | 4500 | 6.350072 | $ 28,575.32 | 11-19-2024 | 4500 | $ 06.50 | $ 29,250.00 | - | - | - | $ 09.29 | -$ 674.68 |
| 11-18-2024 | 100 | 6.354372 | $ 635.44 | 11-19-2024 | 100 | $ 06.50 | $ 650.00 | - | - | - | $ 09.29 | -$ 14.56 |
| 11-18-2024 | 500 | 6.350072 | $ 3,175.04 | 11-19-2024 | 500 | $ 06.50 | $ 3,250.00 | - | - | - | $ 09.29 | -$ 74.96 |
| 11-18-2024 | 1800 | 6.353072 | $ 11,435.53 | 11-19-2024 | 1800 | $ 06.50 | $ 11,700.00 | - | - | - | $ 09.29 | -$ 264.47 |
| 11-18-2024 | 2400 | 6.350072 | $ 15,240.17 | 11-19-2024 | 2400 | $ 06.50 | $ 15,600.00 | - | - | - | $ 09.29 | -$ 359.83 |
| 11-25-2024 | 100 | 8.035048 | $ 803.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 11-25-2024 | 100 | 8.035048 | $ 803.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 11-25-2024 | 300 | 8.035048 | $ 2,410.51 | 11-26-2024 | 300 | $ 08.24 | $ 2,472.00 | - | - | - | $ 09.29 | -$ 61.49 |
| 11-25-2024 | 300 | 8.035048 | $ 2,410.51 | 11-26-2024 | 300 | $ 08.24 | $ 2,472.00 | - | - | - | $ 09.29 | -$ 61.49 |
| 11-25-2024 | 97 | 8.025048 | $ 778.43 | 11-26-2024 | 97 | $ 08.24 | $ 799.28 | - | - | - | $ 09.29 | -$ 20.85 |
| 11-25-2024 | 800 | 8.015048 | $ 6,412.04 | 11-26-2024 | 800 | $ 08.24 | $ 6,592.00 | - | - | - | $ 09.29 | -$ 179.96 |
| 11-25-2024 | 4 | 8.035048 | $ 32.14 | 11-26-2024 | 4 | $ 08.24 | $ 32.96 | - | - | - | $ 09.29 | -$ 00.82 |
| 11-25-2024 | 1099 | 8.035048 | $ 8,830.52 | 11-26-2024 | 1099 | $ 08.24 | $ 9,055.76 | - | - | - | $ 09.29 | -$ 225.24 |
| 11-25-2024 | 2000 | 8.020072 | $ 16,040.14 | 11-26-2024 | 2000 | $ 08.24 | $ 16,480.00 | - | - | - | $ 09.29 | -$ 439.86 |
| 11-25-2024 | 100 | 8.025048 | $ 802.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 21.50 |
| 11-25-2024 | 2900 | 8.015072 | $ 23,243.71 | 11-26-2024 | 2900 | $ 08.24 | $ 23,896.00 | - | - | - | $ 09.29 | -$ 652.29 |
| 11-25-2024 | 100 | 8.025048 | $ 802.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 21.50 |
| 11-25-2024 | 100 | 8.035048 | $ 803.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 11-25-2024 | 300 | 8.035048 | $ 2,410.51 | 11-26-2024 | 300 | $ 08.24 | $ 2,472.00 | - | - | - | $ 09.29 | -$ 61.49 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Price | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-25-2024 | 100 | 8.025048 | $ 802.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 21.50 |
| 11-25-2024 | 100 | 8.035048 | $ 803.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 11-25-2024 | 100 | 8.025048 | $ 802.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 21.50 |
| 11-25-2024 | 800 | 8.035048 | $ 6,428.04 | 11-26-2024 | 800 | $ 08.24 | $ 6,592.00 | - | - | - | $ 09.29 | -$ 163.96 |
| 11-25-2024 | 50 | 8.035048 | $ 401.75 | 11-26-2024 | 50 | $ 08.24 | $ 412.00 | - | - | - | $ 09.29 | -$ 10.25 |
| 11-25-2024 | 300 | 8.035048 | $ 2,410.51 | 11-26-2024 | 300 | $ 08.24 | $ 2,472.00 | - | - | - | $ 09.29 | -$ 61.49 |
| 11-25-2024 | 250 | 8.035048 | $ 2,008.76 | 11-26-2024 | 250 | $ 08.24 | $ 2,060.00 | - | - | - | $ 09.29 | -$ 51.24 |
| 11-25-2024 | 200 | 8.050072 | $ 1,610.01 | 11-26-2024 | 200 | $ 08.24 | $ 1,648.00 | - | - | - | $ 09.29 | -$ 37.99 |
| 11-25-2024 | 400 | 8.053072 | $ 3,221.23 | 11-26-2024 | 400 | $ 08.24 | $ 3,296.00 | - | - | - | $ 09.29 | -$ 74.77 |
| 11-25-2024 | 100 | 8.055048 | $ 805.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 18.50 |
| 11-25-2024 | 600 | 8.053072 | $ 4,831.84 | 11-26-2024 | 600 | $ 08.24 | $ 4,944.00 | - | - | - | $ 09.29 | -$ 112.16 |
| 11-25-2024 | 3900 | 8.050072 | $ 31,395.28 | 11-26-2024 | 3900 | $ 08.24 | $ 32,136.00 | - | - | - | $ 09.29 | -$ 740.72 |
| 11-25-2024 | 1400 | 8.055048 | $ 11,277.07 | 11-26-2024 | 1400 | $ 08.24 | $ 11,536.00 | - | - | - | $ 09.29 | -$ 258.93 |
| 11-25-2024 | 100 | 8.055048 | $ 805.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 18.50 |
| 11-25-2024 | 300 | 8.055048 | $ 2,416.51 | 11-26-2024 | 300 | $ 08.24 | $ 2,472.00 | - | - | - | $ 09.29 | -$ 55.49 |
| 11-25-2024 | 200 | 7.970072 | $ 1,594.01 | 11-26-2024 | 200 | $ 08.24 | $ 1,648.00 | - | - | - | $ 09.29 | -$ 53.99 |
| 11-25-2024 | 1900 | 7.970072 | $ 15,143.14 | 11-26-2024 | 1900 | $ 08.24 | $ 15,656.00 | - | - | - | $ 09.29 | -$ 512.86 |
| 11-25-2024 | 100 | 7.975048 | $ 797.50 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 11-25-2024 | 100 | 7.970072 | $ 797.01 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 26.99 |
| 11-25-2024 | 100 | 7.970048 | $ 797.00 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 27.00 |
| 11-25-2024 | 7500 | 7.970005 | $ 59,775.04 | 11-26-2024 | 7500 | $ 08.24 | $ 61,800.00 | - | - | - | $ 09.29 | -$ 2,024.96 |
| 11-25-2024 | 100 | 7.978472 | $ 797.85 | 11-26-2024 | 100 | $ 08.24 | $ 824.00 | - | - | - | $ 09.29 | -$ 26.15 |
| 11-26-2024 | 597 | 7.980072 | $ 4,764.10 | 11-29-2024 | 597 | $ 08.26 | $ 4,931.22 | - | - | - | $ 09.29 | -$ 167.12 |
| 11-26-2024 | 700 | 7.980072 | $ 5,586.05 | 11-29-2024 | 700 | $ 08.26 | $ 5,782.00 | - | - | - | $ 09.29 | -$ 195.95 |
| 11-26-2024 | 100 | 7.980072 | $ 798.01 | 11-29-2024 | 100 | $ 08.26 | $ 826.00 | - | - | - | $ 09.29 | -$ 27.99 |
| 11-26-2024 | 2703 | 7.980072 | $ 21,570.13 | 11-29-2024 | 2703 | $ 08.26 | $ 22,326.78 | - | - | - | $ 09.29 | -$ 756.65 |
| 11-26-2024 | 600 | 7.980072 | $ 4,788.04 | 11-29-2024 | 600 | $ 08.26 | $ 4,956.00 | - | - | - | $ 09.29 | -$ 167.96 |
| 11-26-2024 | 500 | 7.980072 | $ 3,990.04 | 11-29-2024 | 500 | $ 08.26 | $ 4,130.00 | - | - | - | $ 09.29 | -$ 139.96 |
| 11-26-2024 | 300 | 7.980072 | $ 2,394.02 | 11-29-2024 | 300 | $ 08.26 | $ 2,478.00 | - | - | - | $ 09.29 | -$ 83.98 |
| 11-26-2024 | 397 | 7.980072 | $ 3,168.09 | 11-29-2024 | 397 | $ 08.26 | $ 3,279.22 | - | - | - | $ 09.29 | -$ 111.13 |
| 11-26-2024 | 567 | 7.980072 | $ 4,524.70 | 11-29-2024 | 567 | $ 08.26 | $ 4,683.42 | - | - | - | $ 09.29 | -$ 158.72 |
| 11-26-2024 | 133 | 7.980072 | $ 1,061.35 | 11-29-2024 | 133 | $ 08.26 | $ 1,098.58 | - | - | - | $ 09.29 | -$ 37.23 |
| 11-26-2024 | 100 | 7.980072 | $ 798.01 | 11-29-2024 | 100 | $ 08.26 | $ 826.00 | - | - | - | $ 09.29 | -$ 27.99 |
| 11-26-2024 | 2703 | 7.980072 | $ 21,570.13 | 11-29-2024 | 2703 | $ 08.26 | $ 22,326.78 | - | - | - | $ 09.29 | -$ 756.65 |
| 11-26-2024 | 600 | 7.980072 | $ 4,788.04 | 11-29-2024 | 600 | $ 08.26 | $ 4,956.00 | - | - | - | $ 09.29 | -$ 167.96 |
| 11-26-2024 | 100 | 7.750072 | $ 775.01 | 11-29-2024 | 100 | $ 08.26 | $ 826.00 | - | - | - | $ 09.29 | -$ 50.99 |
| 11-26-2024 | 100 | 7.750072 | $ 775.01 | 11-29-2024 | 100 | $ 08.26 | $ 826.00 | - | - | - | $ 09.29 | -$ 50.99 |
| 11-26-2024 | 200 | 7.750072 | $ 1,550.01 | 11-29-2024 | 200 | $ 08.26 | $ 1,652.00 | - | - | - | $ 09.29 | -$ 101.99 |
| 11-26-2024 | 100 | 7.750072 | $ 775.01 | 11-29-2024 | 100 | $ 08.26 | $ 826.00 | - | - | - | $ 09.29 | -$ 50.99 |
| 11-26-2024 | 200 | 7.750072 | $ 1,550.01 | 11-29-2024 | 200 | $ 08.26 | $ 1,652.00 | - | - | - | $ 09.29 | -$ 101.99 |
| 11-26-2024 | 200 | 7.750072 | $ 1,550.01 | 11-29-2024 | 200 | $ 08.26 | $ 1,652.00 | - | - | - | $ 09.29 | -$ 101.99 |
| 11-26-2024 | 200 | 7.750072 | $ 1,550.01 | 11-29-2024 | 200 | $ 08.26 | $ 1,652.00 | - | - | - | $ 09.29 | -$ 101.99 |
| 11-26-2024 | 100 | 7.750072 | $ 775.01 | 11-29-2024 | 100 | $ 08.26 | $ 826.00 | - | - | - | $ 09.29 | -$ 50.99 |
| 11-26-2024 | 200 | 7.750072 | $ 1,550.01 | 11-29-2024 | 200 | $ 08.26 | $ 1,652.00 | - | - | - | $ 09.29 | -$ 101.99 |
| 11-26-2024 | 8600 | 7.750072 | $ 66,650.62 | 11-29-2024 | 8600 | $ 08.26 | $ 71,036.00 | - | - | - | $ 09.29 | -$ 4,385.38 |
| 11-29-2024 | 13 | 9.355048 | $ 121.62 | 11-29-2024 | 13 | $ 09.42 | $ 122.40 | - | - | - | $ 09.29 | -$ 00.78 |
| 11-29-2024 | 187 | 9.355048 | $ 1,749.39 | 11-29-2024 | 187 | $ 09.42 | $ 1,760.61 | - | - | - | $ 09.29 | -$ 11.21 |
| 11-29-2024 | 9 | 9.355048 | $ 84.20 | 11-29-2024 | 9 | $ 09.42 | $ 84.74 | - | - | - | $ 09.29 | -$ 00.54 |
| 11-29-2024 | 104 | 9.355048 | $ 972.92 | 11-29-2024 | 104 | $ 09.42 | $ 979.16 | - | - | - | $ 09.29 | -$ 06.24 |
| 11-29-2024 | 34 | 9.355048 | $ 318.07 | 11-29-2024 | 34 | $ 09.42 | $ 320.11 | - | - | - | $ 09.29 | -$ 02.04 |
| 11-29-2024 | 15 | 9.355048 | $ 140.33 | 11-29-2024 | 15 | $ 09.42 | $ 141.23 | - | - | - | $ 09.29 | -$ 00.90 |
| 11-29-2024 | 265 | 9.355048 | $ 2,479.09 | 11-29-2024 | 265 | $ 09.42 | $ 2,494.98 | - | - | - | $ 09.29 | -$ 15.89 |
| 11-29-2024 | 296 | 9.355048 | $ 2,769.09 | 11-29-2024 | 296 | $ 09.42 | $ 2,786.84 | - | - | - | $ 09.29 | -$ 17.75 |
| 11-29-2024 | 177 | 9.355048 | $ 1,655.84 | 11-29-2024 | 177 | $ 09.42 | $ 1,666.46 | - | - | - | $ 09.29 | -$ 10.61 |
| 11-29-2024 | 100 | 9.355048 | $ 935.50 | 11-29-2024 | 100 | $ 09.42 | $ 941.50 | - | - | - | $ 09.29 | -$ 06.00 |
| 11-29-2024 | 27 | 9.355048 | $ 252.59 | 11-29-2024 | 27 | $ 09.42 | $ 254.21 | - | - | - | $ 09.29 | -$ 01.62 |
| 11-29-2024 | 100 | 9.355048 | $ 935.50 | 11-29-2024 | 100 | $ 09.42 | $ 941.50 | - | - | - | $ 09.29 | -$ 06.00 |
| 11-29-2024 | 66 | 9.355048 | $ 617.43 | 11-29-2024 | 66 | $ 09.42 | $ 621.39 | - | - | - | $ 09.29 | -$ 03.96 |
| 11-29-2024 | 3 | 9.355048 | $ 28.07 | 11-29-2024 | 3 | $ 09.42 | $ 28.25 | - | - | - | $ 09.29 | -$ 00.18 |
| 11-29-2024 | 4 | 9.355048 | $ 37.42 | 11-29-2024 | 4 | $ 09.42 | $ 37.66 | - | - | - | $ 09.29 | -$ 00.24 |
| 11-29-2024 | 92 | 9.355048 | $ 860.66 | 11-29-2024 | 92 | $ 09.42 | $ 866.64 | - | - | - | $ 09.29 | -$ 05.98 |
| 11-29-2024 | 100 | 9.355048 | $ 935.50 | 11-29-2024 | 100 | $ 09.42 | $ 941.50 | - | - | - | $ 09.29 | -$ 06.00 |
| 11-29-2024 | 4 | 9.355048 | $ 37.42 | 11-29-2024 | 4 | $ 09.42 | $ 37.66 | - | - | - | $ 09.29 | -$ 00.24 |
| 11-29-2024 | 4 | 9.355048 | $ 37.42 | 11-29-2024 | 4 | $ 09.42 | $ 37.68 | - | - | - | $ 09.29 | -$ 00.26 |
| 11-29-2024 | 500 | 9.355048 | $ 4,677.52 | 11-29-2024 | 500 | $ 09.42 | $ 4,710.00 | - | - | - | $ 09.29 | -$ 32.48 |
| 11-29-2024 | 92 | 9.355048 | $ 860.66 | 11-29-2024 | 92 | $ 09.43 | $ 867.10 | - | - | - | $ 09.29 | -$ 06.44 |
| 11-29-2024 | 4 | 9.355048 | $ 37.42 | 11-29-2024 | 4 | $ 09.42 | $ 37.68 | - | - | - | $ 09.29 | -$ 00.26 |
| 11-29-2024 | 100 | 9.355048 | $ 935.50 | 11-29-2024 | 100 | $ 09.43 | $ 942.50 | - | - | - | $ 09.29 | -$ 07.00 |
| 11-29-2024 | 27 | 9.355048 | $ 252.59 | 11-29-2024 | 27 | $ 09.42 | $ 254.34 | - | - | - | $ 09.29 | -$ 01.75 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Price | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-29-2024 | 66 | 9.355048 | $ 617.43 | 11-29-2024 | 66 | $ 09.42 | $ 621.72 | - | - | - | $ 09.29 | -$ 04.29 |
| 11-29-2024 | 3 | 9.355048 | $ 28.07 | 11-29-2024 | 3 | $ 09.42 | $ 28.26 | - | - | - | $ 09.29 | -$ 00.19 |
| 11-29-2024 | 8 | 9.355048 | $ 74.84 | 11-29-2024 | 8 | $ 09.43 | $ 75.40 | - | - | - | $ 09.29 | -$ 00.56 |
| 11-29-2024 | 423 | 9.355048 | $ 3,957.19 | 11-29-2024 | 423 | $ 09.42 | $ 3,985.51 | - | - | - | $ 09.29 | -$ 28.32 |
| 11-29-2024 | 73 | 9.355048 | $ 682.92 | 11-29-2024 | 73 | $ 09.42 | $ 687.66 | - | - | - | $ 09.29 | -$ 04.74 |
| 11-29-2024 | 9 | 9.355048 | $ 84.20 | 11-29-2024 | 9 | $ 09.43 | $ 84.83 | - | - | - | $ 09.29 | -$ 00.63 |
| 11-29-2024 | 34 | 9.355048 | $ 318.07 | 11-29-2024 | 34 | $ 09.42 | $ 320.28 | - | - | - | $ 09.29 | -$ 02.21 |
| 11-29-2024 | 15 | 9.355048 | $ 140.33 | 11-29-2024 | 15 | $ 09.42 | $ 141.30 | - | - | - | $ 09.29 | -$ 00.97 |
| 11-29-2024 | 265 | 9.355048 | $ 2,479.09 | 11-29-2024 | 265 | $ 09.42 | $ 2,496.30 | - | - | - | $ 09.29 | -$ 17.21 |
| 11-29-2024 | 177 | 9.355048 | $ 1,655.84 | 11-29-2024 | 177 | $ 09.42 | $ 1,667.69 | - | - | - | $ 09.29 | -$ 11.85 |
| 11-29-2024 | 4 | 9.355048 | $ 37.42 | 11-29-2024 | 4 | $ 09.43 | $ 37.70 | - | - | - | $ 09.29 | -$ 00.28 |
| 11-29-2024 | 13 | 9.355048 | $ 121.62 | 11-29-2024 | 13 | $ 09.42 | $ 122.46 | - | - | - | $ 09.29 | -$ 00.84 |
| 11-29-2024 | 287 | 9.355048 | $ 2,684.90 | 11-29-2024 | 287 | $ 09.43 | $ 2,704.98 | - | - | - | $ 09.29 | -$ 20.08 |
| 12-02-2024 | 2815 | 9.255048 | $ 26,052.96 | 12-04-2024 | 2815 | $ 09.72 | $ 27,361.80 | - | - | - | $ 09.29 | -$ 1,308.84 |
| 12-02-2024 | 97 | 9.255048 | $ 897.74 | 12-04-2024 | 97 | $ 09.72 | $ 942.84 | - | - | - | $ 09.29 | -$ 45.10 |
| 12-02-2024 | 300 | 9.245048 | $ 2,773.51 | 12-04-2024 | 300 | $ 09.72 | $ 2,916.00 | - | - | - | $ 09.29 | -$ 142.49 |
| 12-02-2024 | 300 | 9.235048 | $ 2,770.51 | 12-04-2024 | 300 | $ 09.72 | $ 2,916.00 | - | - | - | $ 09.29 | -$ 145.49 |
| 12-02-2024 | 150 | 9.225048 | $ 1,383.76 | 12-04-2024 | 150 | $ 09.72 | $ 1,458.00 | - | - | - | $ 09.29 | -$ 74.24 |
| 12-02-2024 | 300 | 9.255048 | $ 2,776.51 | 12-04-2024 | 300 | $ 09.72 | $ 2,916.00 | - | - | - | $ 09.29 | -$ 139.49 |
| 12-02-2024 | 200 | 9.245048 | $ 1,849.01 | 12-04-2024 | 200 | $ 09.72 | $ 1,944.00 | - | - | - | $ 09.29 | -$ 94.99 |
| 12-02-2024 | 150 | 9.235048 | $ 1,385.26 | 12-04-2024 | 150 | $ 09.72 | $ 1,458.00 | - | - | - | $ 09.29 | -$ 72.74 |
| 12-02-2024 | 100 | 9.235048 | $ 923.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 48.50 |
| 12-02-2024 | 1000 | 9.255048 | $ 9,255.05 | 12-04-2024 | 1000 | $ 09.72 | $ 9,720.00 | - | - | - | $ 09.29 | -$ 464.95 |
| 12-02-2024 | 1 | 9.255048 | $ 09.26 | 12-04-2024 | 1 | $ 09.72 | $ 09.72 | - | - | - | $ 09.29 | -$ 00.46 |
| 12-02-2024 | 100 | 9.245048 | $ 924.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-02-2024 | 100 | 9.245048 | $ 924.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-02-2024 | 300 | 9.235048 | $ 2,770.51 | 12-04-2024 | 300 | $ 09.72 | $ 2,916.00 | - | - | - | $ 09.29 | -$ 145.49 |
| 12-02-2024 | 100 | 9.235048 | $ 923.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 48.50 |
| 12-02-2024 | 100 | 9.234048 | $ 923.40 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 48.60 |
| 12-02-2024 | 1 | 9.255048 | $ 09.26 | 12-04-2024 | 1 | $ 09.72 | $ 09.72 | - | - | - | $ 09.29 | -$ 00.46 |
| 12-02-2024 | 100 | 9.245048 | $ 924.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-02-2024 | 100 | 9.235048 | $ 923.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 48.50 |
| 12-02-2024 | 200 | 9.235048 | $ 1,847.01 | 12-04-2024 | 200 | $ 09.72 | $ 1,944.00 | - | - | - | $ 09.29 | -$ 96.99 |
| 12-02-2024 | 100 | 9.245048 | $ 924.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-02-2024 | 100 | 9.235048 | $ 923.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 48.50 |
| 12-02-2024 | 300 | 9.245048 | $ 2,773.51 | 12-04-2024 | 300 | $ 09.72 | $ 2,916.00 | - | - | - | $ 09.29 | -$ 142.49 |
| 12-02-2024 | 2000 | 9.245048 | $ 18,490.10 | 12-04-2024 | 2000 | $ 09.72 | $ 19,440.00 | - | - | - | $ 09.29 | -$ 949.90 |
| 12-02-2024 | 100 | 9.235048 | $ 923.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 48.50 |
| 12-02-2024 | 100 | 9.245048 | $ 924.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-02-2024 | 32 | 9.245048 | $ 295.84 | 12-04-2024 | 32 | $ 09.72 | $ 311.04 | - | - | - | $ 09.29 | -$ 15.20 |
| 12-02-2024 | 100 | 9.235048 | $ 923.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 48.50 |
| 12-02-2024 | 50 | 9.245048 | $ 462.25 | 12-04-2024 | 50 | $ 09.72 | $ 486.00 | - | - | - | $ 09.29 | -$ 23.75 |
| 12-02-2024 | 100 | 9.245048 | $ 924.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-02-2024 | 190 | 9.235048 | $ 1,754.66 | 12-04-2024 | 190 | $ 09.72 | $ 1,846.80 | - | - | - | $ 09.29 | -$ 92.14 |
| 12-02-2024 | 10 | 9.255048 | $ 92.55 | 12-04-2024 | 10 | $ 09.72 | $ 97.20 | - | - | - | $ 09.29 | -$ 04.65 |
| 12-02-2024 | 104 | 9.245048 | $ 961.48 | 12-04-2024 | 104 | $ 09.72 | $ 1,010.88 | - | - | - | $ 09.29 | -$ 49.40 |
| 12-02-2024 | 13 | 9.247495 | $ 120.22 | 12-04-2024 | 13 | $ 09.72 | $ 126.36 | - | - | - | $ 09.29 | -$ 06.14 |
| 12-02-2024 | 187 | 9.235048 | $ 1,726.95 | 12-04-2024 | 187 | $ 09.72 | $ 1,817.64 | - | - | - | $ 09.29 | -$ 90.69 |
| 12-02-2024 | 100 | 9.085048 | $ 908.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 63.50 |
| 12-02-2024 | 300 | 9.075048 | $ 2,722.51 | 12-04-2024 | 300 | $ 09.72 | $ 2,916.00 | - | - | - | $ 09.29 | -$ 193.49 |
| 12-02-2024 | 100 | 9.075048 | $ 907.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 64.50 |
| 12-02-2024 | 300 | 9.075048 | $ 2,722.51 | 12-04-2024 | 300 | $ 09.72 | $ 2,916.00 | - | - | - | $ 09.29 | -$ 193.49 |
| 12-02-2024 | 100 | 9.075048 | $ 907.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 64.50 |
| 12-02-2024 | 100 | 9.075048 | $ 907.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 64.50 |
| 12-02-2024 | 100 | 9.075048 | $ 907.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 64.50 |
| 12-02-2024 | 92 | 9.075048 | $ 834.90 | 12-04-2024 | 92 | $ 09.72 | $ 894.24 | - | - | - | $ 09.29 | -$ 59.34 |
| 12-02-2024 | 200 | 9.075048 | $ 1,815.01 | 12-04-2024 | 200 | $ 09.72 | $ 1,944.00 | - | - | - | $ 09.29 | -$ 128.99 |
| 12-02-2024 | 100 | 9.075048 | $ 907.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 64.50 |
| 12-02-2024 | 200 | 9.075048 | $ 1,815.01 | 12-04-2024 | 200 | $ 09.72 | $ 1,944.00 | - | - | - | $ 09.29 | -$ 128.99 |
| 12-02-2024 | 200 | 9.072548 | $ 1,814.51 | 12-04-2024 | 200 | $ 09.72 | $ 1,944.00 | - | - | - | $ 09.29 | -$ 129.49 |
| 12-02-2024 | 100 | 9.080048 | $ 908.00 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 64.00 |
| 12-02-2024 | 1000 | 9.095048 | $ 9,095.05 | 12-04-2024 | 1000 | $ 09.72 | $ 9,720.00 | - | - | - | $ 09.29 | -$ 624.95 |
| 12-02-2024 | 200 | 9.095048 | $ 1,819.01 | 12-04-2024 | 200 | $ 09.72 | $ 1,944.00 | - | - | - | $ 09.29 | -$ 124.99 |
| 12-02-2024 | 1 | 9.125048 | $ 09.13 | 12-04-2024 | 1 | $ 09.72 | $ 09.72 | - | - | - | $ 09.29 | -$ 00.59 |
| 12-02-2024 | 200 | 9.124648 | $ 1,824.93 | 12-04-2024 | 200 | $ 09.72 | $ 1,944.00 | - | - | - | $ 09.29 | -$ 119.07 |
| 12-02-2024 | 184 | 9.125483 | $ 1,679.09 | 12-04-2024 | 184 | $ 09.72 | $ 1,788.48 | - | - | - | $ 09.29 | -$ 109.39 |
| 12-02-2024 | 108 | 9.145048 | $ 987.67 | 12-04-2024 | 108 | $ 09.72 | $ 1,049.76 | - | - | - | $ 09.29 | -$ 62.09 |
| 12-02-2024 | 100 | 9.145048 | $ 914.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 57.50 |
| 12-02-2024 | 100 | 9.145048 | $ 914.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 57.50 |

| 12-02-2024 | 199 | 9.145048 | $ 1,819.86 | 12-04-2024 | 199 | $ 09.72 | $ 1,934.28 | - | - | - | $ 09.29 | -$ 114.42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-02-2024 | 83 | 9.145048 | $ 759.04 | 12-04-2024 | 83 | $ 09.72 | $ 806.76 | - | - | - | $ 09.29 | -$ 47.72 |
| 12-02-2024 | 318 | 9.145048 | $ 2,908.13 | 12-04-2024 | 318 | $ 09.72 | $ 3,090.96 | - | - | - | $ 09.29 | -$ 182.83 |
| 12-02-2024 | 283 | 9.145048 | $ 2,588.05 | 12-04-2024 | 283 | $ 09.73 | $ 2,753.59 | - | - | - | $ 09.29 | -$ 165.54 |
| 12-02-2024 | 17 | 9.145048 | $ 155.47 | 12-04-2024 | 17 | $ 09.72 | $ 165.24 | - | - | - | $ 09.29 | -$ 09.77 |
| 12-02-2024 | 90 | 9.145048 | $ 823.05 | 12-04-2024 | 90 | $ 09.73 | $ 875.70 | - | - | - | $ 09.29 | -$ 52.65 |
| 12-02-2024 | 709 | 9.145048 | $ 6,483.84 | 12-04-2024 | 709 | $ 09.73 | $ 6,898.57 | - | - | - | $ 09.29 | -$ 414.73 |
| 12-02-2024 | 3000 | 9.145048 | $ 27,435.14 | 12-04-2024 | 3000 | $ 09.73 | $ 29,190.00 | - | - | - | $ 09.29 | -$ 1,754.86 |
| 12-02-2024 | 100 | 9.145048 | $ 914.50 | 12-04-2024 | 100 | $ 09.73 | $ 973.00 | - | - | - | $ 09.29 | -$ 58.50 |
| 12-02-2024 | 283 | 9.145048 | $ 2,588.05 | 12-04-2024 | 283 | $ 09.72 | $ 2,750.76 | - | - | - | $ 09.29 | -$ 162.71 |
| 12-02-2024 | 90 | 9.145048 | $ 823.05 | 12-04-2024 | 90 | $ 09.74 | $ 876.15 | - | - | - | $ 09.29 | -$ 53.10 |
| 12-02-2024 | 18 | 9.145048 | $ 164.61 | 12-04-2024 | 18 | $ 09.73 | $ 175.14 | - | - | - | $ 09.29 | -$ 10.53 |
| 12-02-2024 | 83 | 9.145048 | $ 759.04 | 12-04-2024 | 83 | $ 09.73 | $ 807.59 | - | - | - | $ 09.29 | -$ 48.55 |
| 12-02-2024 | 17 | 9.145048 | $ 155.47 | 12-04-2024 | 17 | $ 09.72 | $ 165.24 | - | - | - | $ 09.29 | -$ 09.77 |
| 12-02-2024 | 309 | 9.145048 | $ 2,825.82 | 12-04-2024 | 309 | $ 09.73 | $ 3,006.51 | - | - | - | $ 09.29 | -$ 180.75 |
| 12-02-2024 | 108 | 9.145048 | $ 987.67 | 12-04-2024 | 108 | $ 09.73 | $ 1,050.84 | - | - | - | $ 09.29 | -$ 63.17 |
| 12-02-2024 | 100 | 9.145048 | $ 914.50 | 12-04-2024 | 100 | $ 09.73 | $ 973.00 | - | - | - | $ 09.29 | -$ 58.50 |
| 12-02-2024 | 100 | 9.145048 | $ 914.50 | 12-04-2024 | 100 | $ 09.72 | $ 972.00 | - | - | - | $ 09.29 | -$ 57.50 |
| 12-02-2024 | 208 | 9.145048 | $ 1,902.17 | 12-04-2024 | 208 | $ 09.73 | $ 2,023.84 | - | - | - | $ 09.29 | -$ 121.67 |
| 12-03-2024 | 200 | 8.835048 | $ 1,767.01 | 12-03-2024 | 200 | $ 08.94 | $ 1,787.00 | - | - | - | $ 09.29 | -$ 19.99 |
| 12-03-2024 | 100 | 8.835048 | $ 883.50 | 12-03-2024 | 100 | $ 08.94 | $ 893.50 | - | - | - | $ 09.29 | -$ 10.00 |
| 12-03-2024 | 300 | 8.835048 | $ 2,650.51 | 12-03-2024 | 300 | $ 08.94 | $ 2,680.50 | - | - | - | $ 09.29 | -$ 29.99 |
| 12-03-2024 | 1300 | 8.845048 | $ 11,498.56 | 12-03-2024 | 1300 | $ 08.93 | $ 11,611.60 | - | - | - | $ 09.29 | -$ 113.04 |
| 12-03-2024 | 100 | 8.845048 | $ 884.50 | 12-03-2024 | 100 | $ 08.94 | $ 893.50 | - | - | - | $ 09.29 | -$ 09.00 |
| 12-03-2024 | 400 | 8.845048 | $ 3,538.02 | 12-03-2024 | 400 | $ 08.94 | $ 3,574.00 | - | - | - | $ 09.29 | -$ 35.98 |
| 12-03-2024 | 1100 | 8.845048 | $ 9,729.55 | 12-03-2024 | 1100 | $ 08.94 | $ 9,828.50 | - | - | - | $ 09.29 | -$ 98.95 |
| 12-03-2024 | 900 | 8.845048 | $ 7,960.54 | 12-03-2024 | 900 | $ 08.94 | $ 8,041.50 | - | - | - | $ 09.29 | -$ 80.96 |
| 12-03-2024 | 200 | 8.845048 | $ 1,769.01 | 12-03-2024 | 200 | $ 08.94 | $ 1,787.00 | - | - | - | $ 09.29 | -$ 17.99 |
| 12-03-2024 | 300 | 8.845048 | $ 2,653.51 | 12-03-2024 | 300 | $ 08.94 | $ 2,680.50 | - | - | - | $ 09.29 | -$ 26.99 |
| 12-03-2024 | 200 | 8.845048 | $ 1,769.01 | 12-03-2024 | 200 | $ 08.93 | $ 1,786.40 | - | - | - | $ 09.29 | -$ 17.39 |
| 12-03-2024 | 300 | 8.845048 | $ 2,653.51 | 12-03-2024 | 300 | $ 08.94 | $ 2,680.50 | - | - | - | $ 09.29 | -$ 26.99 |
| 12-03-2024 | 200 | 8.845048 | $ 1,769.01 | 12-03-2024 | 200 | $ 08.94 | $ 1,787.00 | - | - | - | $ 09.29 | -$ 17.99 |
| 12-03-2024 | 300 | 8.835048 | $ 2,650.51 | 12-03-2024 | 300 | $ 08.94 | $ 2,680.50 | - | - | - | $ 09.29 | -$ 29.99 |
| 12-03-2024 | 100 | 8.830048 | $ 883.00 | 12-03-2024 | 100 | $ 08.94 | $ 893.50 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-03-2024 | 200 | 8.845048 | $ 1,769.01 | 12-03-2024 | 200 | $ 08.94 | $ 1,787.00 | - | - | - | $ 09.29 | -$ 17.99 |
| 12-03-2024 | 200 | 8.840048 | $ 1,768.01 | 12-03-2024 | 200 | $ 08.94 | $ 1,787.00 | - | - | - | $ 09.29 | -$ 18.99 |
| 12-03-2024 | 17 | 8.830048 | $ 150.11 | 12-03-2024 | 17 | $ 08.94 | $ 151.90 | - | - | - | $ 09.29 | -$ 01.78 |
| 12-03-2024 | 100 | 8.830048 | $ 883.00 | 12-03-2024 | 100 | $ 08.94 | $ 893.50 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-03-2024 | 200 | 8.845048 | $ 1,769.01 | 12-03-2024 | 200 | $ 08.94 | $ 1,787.00 | - | - | - | $ 09.29 | -$ 17.99 |
| 12-03-2024 | 183 | 8.845048 | $ 1,618.64 | 12-03-2024 | 183 | $ 08.94 | $ 1,635.11 | - | - | - | $ 09.29 | -$ 16.46 |
| 12-03-2024 | 100 | 8.845048 | $ 884.50 | 12-03-2024 | 100 | $ 08.94 | $ 893.50 | - | - | - | $ 09.29 | -$ 09.00 |
| 12-03-2024 | 17 | 8.845048 | $ 150.37 | 12-03-2024 | 17 | $ 08.94 | $ 151.90 | - | - | - | $ 09.29 | -$ 01.53 |
| 12-03-2024 | 100 | 8.845048 | $ 884.50 | 12-03-2024 | 100 | $ 08.94 | $ 893.50 | - | - | - | $ 09.29 | -$ 09.00 |
| 12-03-2024 | 283 | 8.845048 | $ 2,503.15 | 12-03-2024 | 283 | $ 08.94 | $ 2,528.61 | - | - | - | $ 09.29 | -$ 25.46 |
| 12-03-2024 | 92 | 8.845048 | $ 813.74 | 12-03-2024 | 92 | $ 08.94 | $ 822.02 | - | - | - | $ 09.29 | -$ 08.28 |
| 12-03-2024 | 308 | 8.835048 | $ 2,721.19 | 12-03-2024 | 308 | $ 08.94 | $ 2,751.98 | - | - | - | $ 09.29 | -$ 30.79 |
| 12-03-2024 | 500 | 8.835048 | $ 4,417.52 | 12-03-2024 | 500 | $ 08.94 | $ 4,467.50 | - | - | - | $ 09.29 | -$ 49.98 |
| 12-03-2024 | 100 | 8.845048 | $ 884.50 | 12-03-2024 | 100 | $ 08.94 | $ 893.50 | - | - | - | $ 09.29 | -$ 09.00 |
| 12-03-2024 | 100 | 8.845048 | $ 884.50 | 12-03-2024 | 100 | $ 08.94 | $ 893.50 | - | - | - | $ 09.29 | -$ 09.00 |
| 12-03-2024 | 24 | 8.845048 | $ 212.28 | 12-03-2024 | 24 | $ 08.94 | $ 214.44 | - | - | - | $ 09.29 | -$ 02.16 |
| 12-03-2024 | 500 | 8.835048 | $ 4,417.52 | 12-03-2024 | 500 | $ 08.94 | $ 4,467.50 | - | - | - | $ 09.29 | -$ 49.98 |
| 12-03-2024 | 600 | 8.830048 | $ 5,298.03 | 12-03-2024 | 600 | $ 08.94 | $ 5,361.00 | - | - | - | $ 09.29 | -$ 62.97 |
| 12-03-2024 | 76 | 8.845048 | $ 672.22 | 12-03-2024 | 76 | $ 08.94 | $ 679.06 | - | - | - | $ 09.29 | -$ 06.84 |
| 12-03-2024 | 300 | 8.835048 | $ 2,650.51 | 12-03-2024 | 300 | $ 08.94 | $ 2,680.50 | - | - | - | $ 09.29 | -$ 29.99 |
| 12-03-2024 | 2000 | 8.880072 | $ 17,760.14 | 12-04-2024 | 2000 | $ 09.17 | $ 18,340.00 | - | - | - | $ 09.29 | -$ 579.86 |
| 12-03-2024 | 800 | 8.880072 | $ 7,104.06 | 12-04-2024 | 800 | $ 09.17 | $ 7,336.00 | - | - | - | $ 09.29 | -$ 231.94 |
| 12-03-2024 | 134 | 8.883072 | $ 1,190.33 | 12-04-2024 | 134 | $ 09.17 | $ 1,228.78 | - | - | - | $ 09.29 | -$ 38.45 |
| 12-03-2024 | 300 | 8.883072 | $ 2,664.92 | 12-04-2024 | 300 | $ 09.17 | $ 2,751.00 | - | - | - | $ 09.29 | -$ 86.08 |
| 12-03-2024 | 10 | 8.883072 | $ 88.83 | 12-04-2024 | 10 | $ 09.17 | $ 91.70 | - | - | - | $ 09.29 | -$ 02.87 |
| 12-03-2024 | 356 | 8.883072 | $ 3,162.37 | 12-04-2024 | 356 | $ 09.17 | $ 3,264.52 | - | - | - | $ 09.29 | -$ 102.15 |
| 12-03-2024 | 1 | 8.885048 | $ 08.89 | 12-04-2024 | 1 | $ 09.17 | $ 09.17 | - | - | - | $ 09.29 | -$ 00.28 |
| 12-03-2024 | 100 | 8.880048 | $ 888.00 | 12-04-2024 | 100 | $ 09.17 | $ 917.00 | - | - | - | $ 09.29 | -$ 29.00 |
| 12-03-2024 | 215 | 8.884972 | $ 1,910.27 | 12-04-2024 | 215 | $ 09.17 | $ 1,971.55 | - | - | - | $ 09.29 | -$ 61.28 |
| 12-03-2024 | 100 | 8.884972 | $ 888.50 | 12-04-2024 | 100 | $ 09.17 | $ 917.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-03-2024 | 29 | 8.884972 | $ 257.66 | 12-04-2024 | 29 | $ 09.17 | $ 265.93 | - | - | - | $ 09.29 | -$ 08.27 |
| 12-03-2024 | 200 | 8.884972 | $ 1,776.99 | 12-04-2024 | 200 | $ 09.17 | $ 1,834.00 | - | - | - | $ 09.29 | -$ 57.01 |
| 12-03-2024 | 5 | 8.884972 | $ 44.42 | 12-04-2024 | 5 | $ 09.17 | $ 45.85 | - | - | - | $ 09.29 | -$ 01.43 |
| 12-03-2024 | 192 | 8.884972 | $ 1,705.91 | 12-04-2024 | 192 | $ 09.17 | $ 1,760.64 | - | - | - | $ 09.29 | -$ 54.73 |
| 12-03-2024 | 1331 | 8.880072 | $ 11,819.38 | 12-04-2024 | 1331 | $ 09.17 | $ 12,205.27 | - | - | - | $ 09.29 | -$ 385.89 |

| 12-03-2024 | 100 | 8.880072 | $ 888.01 | 12-04-2024 | 100 | $ 09.17 | $ 917.00 | - | - | - | $ 09.29 | -$ 28.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-03-2024 | 29 | 8.880072 | $ 257.52 | 12-04-2024 | 29 | $ 09.17 | $ 265.93 | - | - | - | $ 09.29 | -$ 08.41 |
| 12-03-2024 | 200 | 8.880072 | $ 1,776.01 | 12-04-2024 | 200 | $ 09.17 | $ 1,834.00 | - | - | - | $ 09.29 | -$ 57.99 |
| 12-03-2024 | 5 | 8.880072 | $ 44.40 | 12-04-2024 | 5 | $ 09.17 | $ 45.85 | - | - | - | $ 09.29 | -$ 01.45 |
| 12-03-2024 | 335 | 8.880072 | $ 2,974.82 | 12-04-2024 | 335 | $ 09.17 | $ 3,071.95 | - | - | - | $ 09.29 | -$ 97.13 |
| 12-03-2024 | 92 | 8.885072 | $ 817.43 | 12-04-2024 | 92 | $ 09.17 | $ 843.64 | - | - | - | $ 09.29 | -$ 26.21 |
| 12-03-2024 | 8 | 8.885072 | $ 71.08 | 12-04-2024 | 8 | $ 09.17 | $ 73.36 | - | - | - | $ 09.29 | -$ 02.28 |
| 12-03-2024 | 100 | 8.885048 | $ 888.50 | 12-04-2024 | 100 | $ 09.17 | $ 917.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-03-2024 | 192 | 8.883072 | $ 1,705.55 | 12-04-2024 | 192 | $ 09.17 | $ 1,760.64 | - | - | - | $ 09.29 | -$ 55.09 |
| 12-03-2024 | 10 | 8.883072 | $ 88.83 | 12-04-2024 | 10 | $ 09.17 | $ 91.70 | - | - | - | $ 09.29 | -$ 02.87 |
| 12-03-2024 | 498 | 8.883072 | $ 4,423.77 | 12-04-2024 | 498 | $ 09.17 | $ 4,566.66 | - | - | - | $ 09.29 | -$ 142.89 |
| 12-03-2024 | 200 | 8.885048 | $ 1,777.01 | 12-04-2024 | 200 | $ 09.17 | $ 1,834.00 | - | - | - | $ 09.29 | -$ 56.99 |
| 12-03-2024 | 100 | 8.885048 | $ 888.50 | 12-04-2024 | 100 | $ 09.17 | $ 917.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-03-2024 | 800 | 8.883072 | $ 7,106.46 | 12-04-2024 | 800 | $ 09.17 | $ 7,336.00 | - | - | - | $ 09.29 | -$ 229.54 |
| 12-03-2024 | 800 | 8.883072 | $ 7,106.46 | 12-04-2024 | 800 | $ 09.17 | $ 7,336.00 | - | - | - | $ 09.29 | -$ 229.54 |
| 12-03-2024 | 358 | 8.885048 | $ 3,180.85 | 12-04-2024 | 358 | $ 09.17 | $ 3,282.86 | - | - | - | $ 09.29 | -$ 102.01 |
| 12-03-2024 | 100 | 8.885048 | $ 888.50 | 12-04-2024 | 100 | $ 09.17 | $ 917.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-03-2024 | 300 | 8.885048 | $ 2,665.51 | 12-04-2024 | 300 | $ 09.17 | $ 2,751.00 | - | - | - | $ 09.29 | -$ 85.49 |
| 12-03-2024 | 2000 | 8.740072 | $ 17,480.14 | 12-03-2024 | 2000 | $ 08.82 | $ 17,640.00 | - | - | - | $ 09.29 | -$ 159.86 |
| 12-03-2024 | 885 | 8.740072 | $ 7,734.96 | 12-03-2024 | 885 | $ 08.82 | $ 7,805.70 | - | - | - | $ 09.29 | -$ 70.74 |
| 12-03-2024 | 1666 | 8.740072 | $ 14,560.96 | 12-03-2024 | 1666 | $ 08.82 | $ 14,694.12 | - | - | - | $ 09.29 | -$ 133.16 |
| 12-03-2024 | 200 | 8.740072 | $ 1,748.01 | 12-03-2024 | 200 | $ 08.82 | $ 1,764.00 | - | - | - | $ 09.29 | -$ 15.99 |
| 12-03-2024 | 449 | 8.740072 | $ 3,924.29 | 12-03-2024 | 449 | $ 08.82 | $ 3,960.18 | - | - | - | $ 09.29 | -$ 35.89 |
| 12-03-2024 | 1134 | 8.743072 | $ 9,914.64 | 12-03-2024 | 1134 | $ 08.82 | $ 10,001.88 | - | - | - | $ 09.29 | -$ 87.24 |
| 12-03-2024 | 1666 | 8.743072 | $ 14,565.96 | 12-03-2024 | 1666 | $ 08.82 | $ 14,694.12 | - | - | - | $ 09.29 | -$ 128.16 |
| 12-03-2024 | 1800 | 8.745072 | $ 15,741.13 | 12-03-2024 | 1800 | $ 08.82 | $ 15,876.00 | - | - | - | $ 09.29 | -$ 134.87 |
| 12-03-2024 | 200 | 8.745048 | $ 1,749.01 | 12-03-2024 | 200 | $ 08.82 | $ 1,764.00 | - | - | - | $ 09.29 | -$ 14.99 |
| 12-04-2024 | 3200 | 9.035048 | $ 28,912.15 | 12-04-2024 | 3200 | $ 09.42 | $ 30,128.00 | - | - | - | $ 09.29 | -$ 1,215.85 |
| 12-04-2024 | 800 | 9.035048 | $ 7,228.04 | 12-04-2024 | 800 | $ 09.42 | $ 7,532.00 | - | - | - | $ 09.29 | -$ 303.96 |
| 12-04-2024 | 200 | 9.035048 | $ 1,807.01 | 12-04-2024 | 200 | $ 09.42 | $ 1,883.00 | - | - | - | $ 09.29 | -$ 75.99 |
| 12-04-2024 | 3200 | 9.035048 | $ 28,912.15 | 12-04-2024 | 3200 | $ 09.42 | $ 30,128.00 | - | - | - | $ 09.29 | -$ 1,215.85 |
| 12-04-2024 | 200 | 9.035048 | $ 1,807.01 | 12-04-2024 | 200 | $ 09.42 | $ 1,883.00 | - | - | - | $ 09.29 | -$ 75.99 |
| 12-04-2024 | 1600 | 9.035048 | $ 14,456.08 | 12-04-2024 | 1600 | $ 09.42 | $ 15,064.00 | - | - | - | $ 09.29 | -$ 607.92 |
| 12-04-2024 | 800 | 9.035048 | $ 7,228.04 | 12-04-2024 | 800 | $ 09.42 | $ 7,532.00 | - | - | - | $ 09.29 | -$ 303.96 |
| 12-04-2024 | 654 | 9.523072 | $ 6,228.09 | 12-04-2024 | 654 | $ 09.83 | $ 6,428.82 | - | - | - | $ 09.29 | -$ 200.73 |
| 12-04-2024 | 46 | 9.523072 | $ 438.06 | 12-04-2024 | 46 | $ 09.83 | $ 452.18 | - | - | - | $ 09.29 | -$ 14.12 |
| 12-04-2024 | 1900 | 9.513072 | $ 18,074.84 | 12-04-2024 | 1900 | $ 09.83 | $ 18,677.00 | - | - | - | $ 09.29 | -$ 602.16 |
| 12-04-2024 | 200 | 9.525048 | $ 1,905.01 | 12-04-2024 | 200 | $ 09.83 | $ 1,966.00 | - | - | - | $ 09.29 | -$ 60.99 |
| 12-04-2024 | 100 | 9.525048 | $ 952.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 30.50 |
| 12-04-2024 | 364 | 9.515048 | $ 3,463.48 | 12-04-2024 | 364 | $ 09.83 | $ 3,578.12 | - | - | - | $ 09.29 | -$ 114.64 |
| 12-04-2024 | 50 | 9.525048 | $ 476.25 | 12-04-2024 | 50 | $ 09.83 | $ 491.50 | - | - | - | $ 09.29 | -$ 15.25 |
| 12-04-2024 | 100 | 9.525048 | $ 952.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 30.50 |
| 12-04-2024 | 100 | 9.515048 | $ 951.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 31.50 |
| 12-04-2024 | 100 | 9.510048 | $ 951.00 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 32.00 |
| 12-04-2024 | 100 | 9.525048 | $ 952.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 30.50 |
| 12-04-2024 | 1900 | 9.525072 | $ 18,097.64 | 12-04-2024 | 1900 | $ 09.83 | $ 18,677.00 | - | - | - | $ 09.29 | -$ 579.36 |
| 12-04-2024 | 100 | 9.520072 | $ 952.01 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 30.99 |
| 12-04-2024 | 100 | 9.510072 | $ 951.01 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 31.99 |
| 12-04-2024 | 9 | 9.515048 | $ 85.64 | 12-04-2024 | 9 | $ 09.83 | $ 88.47 | - | - | - | $ 09.29 | -$ 02.83 |
| 12-04-2024 | 100 | 9.515048 | $ 951.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 31.50 |
| 12-04-2024 | 100 | 9.510048 | $ 951.00 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 32.00 |
| 12-04-2024 | 100 | 9.525048 | $ 952.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 30.50 |
| 12-04-2024 | 86 | 9.515048 | $ 818.29 | 12-04-2024 | 86 | $ 09.83 | $ 845.38 | - | - | - | $ 09.29 | -$ 27.09 |
| 12-04-2024 | 103 | 9.515048 | $ 980.05 | 12-04-2024 | 103 | $ 09.83 | $ 1,012.49 | - | - | - | $ 09.29 | -$ 32.44 |
| 12-04-2024 | 100 | 9.515048 | $ 951.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 31.50 |
| 12-04-2024 | 100 | 9.513072 | $ 951.31 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 31.69 |
| 12-04-2024 | 1900 | 9.51488 | $ 18,078.27 | 12-04-2024 | 1900 | $ 09.83 | $ 18,677.00 | - | - | - | $ 09.29 | -$ 598.73 |
| 12-04-2024 | 81 | 9.510048 | $ 770.31 | 12-04-2024 | 81 | $ 09.83 | $ 796.23 | - | - | - | $ 09.29 | -$ 25.92 |
| 12-04-2024 | 19 | 9.510048 | $ 180.69 | 12-04-2024 | 19 | $ 09.83 | $ 186.77 | - | - | - | $ 09.29 | -$ 06.08 |
| 12-04-2024 | 27 | 9.547085 | $ 257.77 | 12-04-2024 | 27 | $ 09.83 | $ 265.41 | - | - | - | $ 09.29 | -$ 07.64 |
| 12-04-2024 | 1689 | 9.535048 | $ 16,104.70 | 12-04-2024 | 1689 | $ 09.83 | $ 16,602.87 | - | - | - | $ 09.29 | -$ 498.17 |
| 12-04-2024 | 400 | 9.545048 | $ 3,818.02 | 12-04-2024 | 400 | $ 09.83 | $ 3,932.00 | - | - | - | $ 09.29 | -$ 113.98 |
| 12-04-2024 | 100 | 9.543072 | $ 954.31 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 28.69 |
| 12-04-2024 | 5500 | 9.540072 | $ 52,470.40 | 12-04-2024 | 5500 | $ 09.83 | $ 54,065.00 | - | - | - | $ 09.29 | -$ 1,594.60 |
| 12-04-2024 | 656 | 9.545048 | $ 6,261.55 | 12-04-2024 | 656 | $ 09.83 | $ 6,448.48 | - | - | - | $ 09.29 | -$ 186.93 |
| 12-04-2024 | 400 | 9.540048 | $ 3,816.02 | 12-04-2024 | 400 | $ 09.83 | $ 3,932.00 | - | - | - | $ 09.29 | -$ 115.98 |
| 12-04-2024 | 400 | 9.540072 | $ 3,816.03 | 12-04-2024 | 400 | $ 09.83 | $ 3,932.00 | - | - | - | $ 09.29 | -$ 115.97 |
| 12-04-2024 | 100 | 9.545048 | $ 954.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-04-2024 | 1100 | 9.543072 | $ 10,497.38 | 12-04-2024 | 1100 | $ 09.83 | $ 10,813.00 | - | - | - | $ 09.29 | -$ 315.62 |

| 12-04-2024 | 100 | 9.545048 | $ 954.50 | 12-04-2024 | 100 | $ 09.83 | $ 983.00 | - | - | - | $ 09.29 | -$ 28.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-04-2024 | 16 | 9.545048 | $ 152.72 | 12-04-2024 | 16 | $ 09.83 | $ 157.28 | - | - | - | $ 09.29 | -$ 04.56 |
| 12-04-2024 | 200 | 9.540048 | $ 1,908.01 | 12-04-2024 | 200 | $ 09.83 | $ 1,966.00 | - | - | - | $ 09.29 | -$ 57.99 |
| 12-04-2024 | 300 | 9.545048 | $ 2,863.51 | 12-04-2024 | 300 | $ 09.83 | $ 2,949.00 | - | - | - | $ 09.29 | -$ 85.49 |
| 12-04-2024 | 500 | 9.545072 | $ 4,772.54 | 12-04-2024 | 500 | $ 09.83 | $ 4,915.00 | - | - | - | $ 09.29 | -$ 142.46 |
| 12-04-2024 | 904 | 9.855048 | $ 8,908.96 | 12-04-2024 | 904 | $ 09.90 | $ 8,951.41 | - | - | - | $ 09.29 | -$ 42.44 |
| 12-04-2024 | 91 | 9.855048 | $ 896.81 | 12-04-2024 | 91 | $ 09.90 | $ 900.90 | - | - | - | $ 09.29 | -$ 04.09 |
| 12-04-2024 | 800 | 9.855048 | $ 7,884.04 | 12-04-2024 | 800 | $ 09.91 | $ 7,924.00 | - | - | - | $ 09.29 | -$ 39.96 |
| 12-04-2024 | 90 | 9.855048 | $ 886.95 | 12-04-2024 | 90 | $ 09.90 | $ 891.18 | - | - | - | $ 09.29 | -$ 04.23 |
| 12-04-2024 | 1606 | 9.855048 | $ 15,827.21 | 12-04-2024 | 1606 | $ 09.91 | $ 15,907.43 | - | - | - | $ 09.29 | -$ 80.22 |
| 12-04-2024 | 300 | 9.855048 | $ 2,956.51 | 12-04-2024 | 300 | $ 09.90 | $ 2,970.00 | - | - | - | $ 09.29 | -$ 13.49 |
| 12-04-2024 | 800 | 9.855048 | $ 7,884.04 | 12-04-2024 | 800 | $ 09.91 | $ 7,924.00 | - | - | - | $ 09.29 | -$ 39.96 |
| 12-04-2024 | 300 | 9.855048 | $ 2,956.51 | 12-04-2024 | 300 | $ 09.91 | $ 2,971.50 | - | - | - | $ 09.29 | -$ 14.99 |
| 12-04-2024 | 109 | 9.855048 | $ 1,074.20 | 12-04-2024 | 109 | $ 09.90 | $ 1,079.10 | - | - | - | $ 09.29 | -$ 04.90 |
| 12-04-2024 | 1304 | 9.855048 | $ 12,850.98 | 12-04-2024 | 1304 | $ 09.90 | $ 12,911.95 | - | - | - | $ 09.29 | -$ 60.96 |
| 12-04-2024 | 6 | 9.855048 | $ 59.13 | 12-04-2024 | 6 | $ 09.90 | $ 59.40 | - | - | - | $ 09.29 | -$ 00.27 |
| 12-04-2024 | 600 | 9.855048 | $ 5,913.03 | 12-04-2024 | 600 | $ 09.90 | $ 5,941.20 | - | - | - | $ 09.29 | -$ 28.17 |
| 12-04-2024 | 1994 | 9.855048 | $ 19,650.97 | 12-04-2024 | 1994 | $ 09.91 | $ 19,750.57 | - | - | - | $ 09.29 | -$ 99.60 |
| 12-04-2024 | 3206 | 9.855048 | $ 31,595.28 | 12-04-2024 | 3206 | $ 09.90 | $ 31,745.17 | - | - | - | $ 09.29 | -$ 149.89 |
| 12-04-2024 | 1 | 9.855048 | $ 09.86 | 12-04-2024 | 1 | $ 09.90 | $ 09.90 | - | - | - | $ 09.29 | -$ 00.05 |
| 12-04-2024 | 100 | 9.845048 | $ 984.50 | 12-04-2024 | 100 | $ 09.90 | $ 990.18 | - | - | - | $ 09.29 | -$ 05.68 |
| 12-04-2024 | 100 | 9.855048 | $ 985.50 | 12-04-2024 | 100 | $ 09.90 | $ 990.18 | - | - | - | $ 09.29 | -$ 04.68 |
| 12-04-2024 | 89 | 9.835048 | $ 875.32 | 12-04-2024 | 89 | $ 09.90 | $ 881.26 | - | - | - | $ 09.29 | -$ 05.94 |
| 12-04-2024 | 6 | 9.835048 | $ 59.01 | 12-04-2024 | 6 | $ 09.90 | $ 59.41 | - | - | - | $ 09.29 | -$ 00.40 |
| 12-04-2024 | 405 | 9.835048 | $ 3,983.19 | 12-04-2024 | 405 | $ 09.90 | $ 4,010.23 | - | - | - | $ 09.29 | -$ 27.03 |
| 12-04-2024 | 5 | 9.855048 | $ 49.28 | 12-04-2024 | 5 | $ 09.90 | $ 49.51 | - | - | - | $ 09.29 | -$ 00.23 |
| 12-04-2024 | 100 | 9.845048 | $ 984.50 | 12-04-2024 | 100 | $ 09.90 | $ 990.18 | - | - | - | $ 09.29 | -$ 05.68 |
| 12-04-2024 | 90 | 9.854972 | $ 886.95 | 12-04-2024 | 90 | $ 09.90 | $ 891.16 | - | - | - | $ 09.29 | -$ 04.21 |
| 12-04-2024 | 710 | 9.854972 | $ 6,997.03 | 12-04-2024 | 710 | $ 09.90 | $ 7,030.28 | - | - | - | $ 09.29 | -$ 33.25 |
| 12-04-2024 | 25 | 9.855048 | $ 246.38 | 12-04-2024 | 25 | $ 09.90 | $ 247.55 | - | - | - | $ 09.29 | -$ 01.17 |
| 12-04-2024 | 100 | 9.855048 | $ 985.50 | 12-04-2024 | 100 | $ 09.90 | $ 990.18 | - | - | - | $ 09.29 | -$ 04.68 |
| 12-04-2024 | 1 | 9.855048 | $ 09.86 | 12-04-2024 | 1 | $ 09.90 | $ 09.90 | - | - | - | $ 09.29 | -$ 00.05 |
| 12-04-2024 | 500 | 9.855048 | $ 4,927.52 | 12-04-2024 | 500 | $ 09.90 | $ 4,950.90 | - | - | - | $ 09.29 | -$ 23.38 |
| 12-04-2024 | 200 | 9.845048 | $ 1,969.01 | 12-04-2024 | 200 | $ 09.90 | $ 1,980.36 | - | - | - | $ 09.29 | -$ 11.35 |
| 12-04-2024 | 100 | 9.855048 | $ 985.50 | 12-04-2024 | 100 | $ 09.90 | $ 990.18 | - | - | - | $ 09.29 | -$ 04.68 |
| 12-04-2024 | 742 | 9.835048 | $ 7,297.61 | 12-04-2024 | 742 | $ 09.85 | $ 7,308.70 | - | - | - | $ 09.29 | -$ 11.09 |
| 12-04-2024 | 358 | 9.835048 | $ 3,520.95 | 12-04-2024 | 358 | $ 09.90 | $ 3,544.84 | - | - | - | $ 09.29 | -$ 23.90 |
| 12-04-2024 | 800 | 9.833072 | $ 7,866.46 | 12-04-2024 | 800 | $ 09.85 | $ 7,880.00 | - | - | - | $ 09.29 | -$ 13.54 |
| 12-04-2024 | 64 | 9.853072 | $ 630.60 | 12-04-2024 | 64 | $ 09.85 | $ 630.40 | - | - | - | $ 09.29 | |
| 12-04-2024 | 300 | 9.853072 | $ 2,955.92 | 12-04-2024 | 300 | $ 09.85 | $ 2,955.00 | - | - | - | $ 09.29 | |
| 12-04-2024 | 397 | 9.853072 | $ 3,911.67 | 12-04-2024 | 397 | $ 09.85 | $ 3,910.45 | - | - | - | $ 09.29 | |
| 12-04-2024 | 2 | 9.855048 | $ 19.71 | 12-04-2024 | 2 | $ 09.85 | $ 19.70 | - | - | - | $ 09.29 | |
| 12-04-2024 | 100 | 9.855048 | $ 985.50 | 12-04-2024 | 100 | $ 09.85 | $ 985.00 | - | - | - | $ 09.29 | |
| 12-04-2024 | 200 | 9.833072 | $ 1,966.61 | 12-04-2024 | 200 | $ 09.85 | $ 1,970.00 | - | - | - | $ 09.29 | -$ 03.39 |
| 12-04-2024 | 1 | 9.855048 | $ 09.86 | 12-04-2024 | 1 | $ 09.85 | $ 09.85 | - | - | - | $ 09.29 | |
| 12-04-2024 | 100 | 9.845048 | $ 984.50 | 12-04-2024 | 100 | $ 09.85 | $ 985.00 | - | - | - | $ 09.29 | -$ 00.50 |
| 12-04-2024 | 98 | 9.845048 | $ 964.81 | 12-04-2024 | 98 | $ 09.85 | $ 965.30 | - | - | - | $ 09.29 | -$ 00.49 |
| 12-04-2024 | 96 | 9.835048 | $ 944.16 | 12-04-2024 | 96 | $ 09.85 | $ 945.60 | - | - | - | $ 09.29 | -$ 01.44 |
| 12-04-2024 | 100 | 9.853072 | $ 985.31 | 12-04-2024 | 100 | $ 09.85 | $ 985.00 | - | - | - | $ 09.29 | |
| 12-04-2024 | 6 | 9.845072 | $ 59.07 | 12-04-2024 | 6 | $ 09.85 | $ 59.10 | - | - | - | $ 09.29 | -$ 00.03 |
| 12-04-2024 | 200 | 9.845072 | $ 1,969.01 | 12-04-2024 | 200 | $ 09.85 | $ 1,970.00 | - | - | - | $ 09.29 | -$ 00.99 |
| 12-04-2024 | 800 | 9.845072 | $ 7,876.06 | 12-04-2024 | 800 | $ 09.85 | $ 7,880.00 | - | - | - | $ 09.29 | -$ 03.94 |
| 12-04-2024 | 994 | 9.845072 | $ 9,786.00 | 12-04-2024 | 994 | $ 09.85 | $ 9,790.90 | - | - | - | $ 09.29 | -$ 04.90 |
| 12-04-2024 | 45 | 9.645048 | $ 434.03 | 12-04-2024 | 45 | $ 09.85 | $ 443.25 | - | - | - | $ 09.29 | -$ 09.22 |
| 12-04-2024 | 655 | 9.645048 | $ 6,317.51 | 12-04-2024 | 655 | $ 09.85 | $ 6,451.75 | - | - | - | $ 09.29 | -$ 134.24 |
| 12-04-2024 | 164 | 9.645048 | $ 1,581.79 | 12-04-2024 | 164 | $ 09.85 | $ 1,615.40 | - | - | - | $ 09.29 | -$ 33.61 |
| 12-04-2024 | 3375 | 9.645048 | $ 32,552.04 | 12-04-2024 | 3375 | $ 09.85 | $ 33,243.75 | - | - | - | $ 09.29 | -$ 691.71 |
| 12-04-2024 | 175 | 9.645048 | $ 1,687.88 | 12-04-2024 | 175 | $ 09.85 | $ 1,723.75 | - | - | - | $ 09.29 | -$ 35.87 |
| 12-04-2024 | 1565 | 9.645048 | $ 15,094.50 | 12-04-2024 | 1565 | $ 09.85 | $ 15,415.25 | - | - | - | $ 09.29 | -$ 320.75 |
| 12-04-2024 | 1810 | 9.645048 | $ 17,457.54 | 12-04-2024 | 1810 | $ 09.85 | $ 17,828.50 | - | - | - | $ 09.29 | -$ 370.96 |
| 12-04-2024 | 100 | 9.645048 | $ 964.50 | 12-04-2024 | 100 | $ 09.85 | $ 985.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 12-04-2024 | 100 | 9.635048 | $ 963.50 | 12-04-2024 | 100 | $ 09.85 | $ 985.00 | - | - | - | $ 09.29 | -$ 21.50 |
| 12-04-2024 | 20 | 9.645048 | $ 192.90 | 12-04-2024 | 20 | $ 09.85 | $ 197.00 | - | - | - | $ 09.29 | -$ 04.10 |
| 12-04-2024 | 20 | 9.635048 | $ 192.70 | 12-04-2024 | 20 | $ 09.85 | $ 197.00 | - | - | - | $ 09.29 | -$ 04.30 |
| 12-04-2024 | 140 | 9.645048 | $ 1,350.31 | 12-04-2024 | 140 | $ 09.85 | $ 1,379.00 | - | - | - | $ 09.29 | -$ 28.69 |
| 12-04-2024 | 800 | 9.645072 | $ 7,716.06 | 12-04-2024 | 800 | $ 09.85 | $ 7,880.00 | - | - | - | $ 09.29 | -$ 163.94 |
| 12-04-2024 | 1031 | 9.645048 | $ 9,944.04 | 12-04-2024 | 1031 | $ 09.85 | $ 10,155.35 | - | - | - | $ 09.29 | -$ 211.31 |
| 12-04-2024 | 269 | 9.645048 | $ 2,594.52 | 12-04-2024 | 269 | $ 09.82 | $ 2,641.58 | - | - | - | $ 09.29 | -$ 47.06 |
| 12-04-2024 | 3316 | 9.635048 | $ 31,949.82 | 12-04-2024 | 3316 | $ 09.82 | $ 32,563.12 | - | - | - | $ 09.29 | -$ 613.30 |

| 12-04-2024 | 2564 | 9.645048 | $ 24,729.90 | 12-04-2024 | 2564 | $ 09.82 | $ 25,178.48 | - | - | - | $ 09.29 | -$ 448.58 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-04-2024 | 436 | 9.645048 | $ 4,205.24 | 12-04-2024 | 436 | $ 09.82 | $ 4,281.52 | - | - | - | $ 09.29 | -$ 76.28 |
| 12-04-2024 | 100 | 9.635048 | $ 963.50 | 12-04-2024 | 100 | $ 09.82 | $ 982.00 | - | - | - | $ 09.29 | -$ 18.50 |
| 12-04-2024 | 100 | 9.645048 | $ 964.50 | 12-04-2024 | 100 | $ 09.82 | $ 982.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 12-04-2024 | 15 | 9.640048 | $ 144.60 | 12-04-2024 | 15 | $ 09.82 | $ 147.30 | - | - | - | $ 09.29 | -$ 02.70 |
| 12-04-2024 | 400 | 9.635072 | $ 3,854.03 | 12-04-2024 | 400 | $ 09.82 | $ 3,928.00 | - | - | - | $ 09.29 | -$ 73.97 |
| 12-04-2024 | 200 | 9.645048 | $ 1,929.01 | 12-04-2024 | 200 | $ 09.82 | $ 1,964.00 | - | - | - | $ 09.29 | -$ 34.99 |
| 12-04-2024 | 500 | 9.645048 | $ 4,822.52 | 12-04-2024 | 500 | $ 09.82 | $ 4,910.00 | - | - | - | $ 09.29 | -$ 87.48 |
| 12-04-2024 | 2000 | 9.584798 | $ 19,169.60 | 12-04-2024 | 2000 | $ 09.82 | $ 19,640.00 | - | - | - | $ 09.29 | -$ 470.40 |
| 12-04-2024 | 45 | 9.590048 | $ 431.55 | 12-04-2024 | 45 | $ 09.82 | $ 441.90 | - | - | - | $ 09.29 | -$ 10.35 |
| 12-04-2024 | 55 | 9.590048 | $ 527.45 | 12-04-2024 | 55 | $ 09.82 | $ 540.10 | - | - | - | $ 09.29 | -$ 12.65 |
| 12-04-2024 | 404 | 9.935608 | $ 4,013.99 | 12-04-2024 | 404 | $ 10.19 | $ 4,116.76 | - | - | - | $ 09.29 | -$ 102.77 |
| 12-04-2024 | 615 | 9.935608 | $ 6,110.40 | 12-04-2024 | 615 | $ 10.19 | $ 6,266.85 | - | - | - | $ 09.29 | -$ 156.45 |
| 12-04-2024 | 681 | 9.935608 | $ 6,766.15 | 12-04-2024 | 681 | $ 10.19 | $ 6,939.39 | - | - | - | $ 09.29 | -$ 173.24 |
| 12-04-2024 | 100 | 9.935584 | $ 993.56 | 12-04-2024 | 100 | $ 10.19 | $ 1,019.00 | - | - | - | $ 09.29 | -$ 25.44 |
| 12-04-2024 | 100 | 9.935584 | $ 993.56 | 12-04-2024 | 100 | $ 10.19 | $ 1,019.00 | - | - | - | $ 09.29 | -$ 25.44 |
| 12-04-2024 | 500 | 9.933608 | $ 4,966.80 | 12-04-2024 | 500 | $ 10.19 | $ 5,095.00 | - | - | - | $ 09.29 | -$ 128.20 |
| 12-04-2024 | 300 | 9.935608 | $ 2,980.68 | 12-04-2024 | 300 | $ 10.19 | $ 3,057.00 | - | - | - | $ 09.29 | -$ 76.32 |
| 12-04-2024 | 100 | 9.935584 | $ 993.56 | 12-04-2024 | 100 | $ 10.19 | $ 1,019.00 | - | - | - | $ 09.29 | -$ 25.44 |
| 12-04-2024 | 2200 | 9.935608 | $ 21,858.34 | 12-04-2024 | 2200 | $ 10.19 | $ 22,418.00 | - | - | - | $ 09.29 | -$ 559.66 |
| 12-04-2024 | 200 | 9.875048 | $ 1,975.01 | 12-04-2024 | 200 | $ 10.19 | $ 2,038.00 | - | - | - | $ 09.29 | -$ 62.99 |
| 12-04-2024 | 4800 | 9.875048 | $ 47,400.23 | 12-04-2024 | 4800 | $ 10.19 | $ 48,912.00 | - | - | - | $ 09.29 | -$ 1,511.77 |
| 12-05-2024 | 100 | 12.255048 | $ 1,225.50 | 12-05-2024 | 100 | $ 12.61 | $ 1,261.00 | - | - | - | $ 09.29 | -$ 35.50 |
| 12-05-2024 | 100 | 12.255048 | $ 1,225.50 | 12-05-2024 | 100 | $ 12.62 | $ 1,262.00 | - | - | - | $ 09.29 | -$ 36.50 |
| 12-05-2024 | 1100 | 12.255048 | $ 13,480.55 | 12-05-2024 | 1100 | $ 12.62 | $ 13,876.50 | - | - | - | $ 09.29 | -$ 395.95 |
| 12-05-2024 | 500 | 12.255048 | $ 6,127.52 | 12-05-2024 | 500 | $ 12.61 | $ 6,307.00 | - | - | - | $ 09.29 | -$ 179.48 |
| 12-05-2024 | 100 | 12.255048 | $ 1,225.50 | 12-05-2024 | 100 | $ 12.62 | $ 1,261.50 | - | - | - | $ 09.29 | -$ 36.00 |
| 12-05-2024 | 500 | 12.255048 | $ 6,127.52 | 12-05-2024 | 500 | $ 12.62 | $ 6,307.50 | - | - | - | $ 09.29 | -$ 179.98 |
| 12-05-2024 | 1100 | 12.255048 | $ 13,480.55 | 12-05-2024 | 1100 | $ 12.61 | $ 13,871.00 | - | - | - | $ 09.29 | -$ 390.45 |
| 12-05-2024 | 100 | 12.255048 | $ 1,225.50 | 12-05-2024 | 100 | $ 12.61 | $ 1,261.20 | - | - | - | $ 09.29 | -$ 35.70 |
| 12-05-2024 | 500 | 12.255048 | $ 6,127.52 | 12-05-2024 | 500 | $ 12.62 | $ 6,310.00 | - | - | - | $ 09.29 | -$ 182.48 |
| 12-05-2024 | 1200 | 12.255048 | $ 14,706.06 | 12-05-2024 | 1200 | $ 12.62 | $ 15,138.00 | - | - | - | $ 09.29 | -$ 431.94 |
| 12-05-2024 | 500 | 12.255048 | $ 6,127.52 | 12-05-2024 | 500 | $ 12.61 | $ 6,305.00 | - | - | - | $ 09.29 | -$ 177.48 |
| 12-05-2024 | 100 | 12.255048 | $ 1,225.50 | 12-05-2024 | 100 | $ 12.62 | $ 1,261.50 | - | - | - | $ 09.29 | -$ 36.00 |
| 12-05-2024 | 100 | 12.255048 | $ 1,225.50 | 12-05-2024 | 100 | $ 12.61 | $ 1,261.00 | - | - | - | $ 09.29 | -$ 35.50 |
| 12-05-2024 | 4547 | 12.895048 | $ 58,633.78 | 12-05-2024 | 4547 | $ 13.19 | $ 59,974.93 | - | - | - | $ 09.29 | -$ 1,341.15 |
| 12-05-2024 | 1803 | 12.895048 | $ 23,249.77 | 12-05-2024 | 1803 | $ 13.19 | $ 23,781.57 | - | - | - | $ 09.29 | -$ 531.80 |
| 12-05-2024 | 1847 | 12.895048 | $ 23,817.15 | 12-05-2024 | 1847 | $ 13.19 | $ 24,361.93 | - | - | - | $ 09.29 | -$ 544.78 |
| 12-05-2024 | 1803 | 12.895048 | $ 23,249.77 | 12-05-2024 | 1803 | $ 13.19 | $ 23,781.57 | - | - | - | $ 09.29 | -$ 531.80 |
| 12-05-2024 | 200 | 13.355048 | $ 2,671.01 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 20.99 |
| 12-05-2024 | 1000 | 13.375048 | $ 13,375.05 | 12-05-2024 | 1000 | $ 13.46 | $ 13,460.00 | - | - | - | $ 09.29 | -$ 84.95 |
| 12-05-2024 | 600 | 13.355048 | $ 8,013.03 | 12-05-2024 | 600 | $ 13.46 | $ 8,076.00 | - | - | - | $ 09.29 | -$ 62.97 |
| 12-05-2024 | 200 | 13.365048 | $ 2,673.01 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 18.99 |
| 12-05-2024 | 2000 | 13.353072 | $ 26,706.14 | 12-05-2024 | 2000 | $ 13.46 | $ 26,920.00 | - | - | - | $ 09.29 | -$ 213.86 |
| 12-05-2024 | 300 | 13.365048 | $ 4,009.51 | 12-05-2024 | 300 | $ 13.46 | $ 4,038.00 | - | - | - | $ 09.29 | -$ 28.49 |
| 12-05-2024 | 200 | 13.354972 | $ 2,670.99 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 21.01 |
| 12-05-2024 | 200 | 13.365048 | $ 2,673.01 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 18.99 |
| 12-05-2024 | 100 | 13.350072 | $ 1,335.01 | 12-05-2024 | 100 | $ 13.46 | $ 1,346.00 | - | - | - | $ 09.29 | -$ 10.99 |
| 12-05-2024 | 200 | 13.353072 | $ 2,670.61 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 21.39 |
| 12-05-2024 | 200 | 13.355048 | $ 2,671.01 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 20.99 |
| 12-05-2024 | 100 | 13.375048 | $ 1,337.50 | 12-05-2024 | 100 | $ 13.46 | $ 1,346.00 | - | - | - | $ 09.29 | -$ 08.50 |
| 12-05-2024 | 700 | 13.355048 | $ 9,348.53 | 12-05-2024 | 700 | $ 13.46 | $ 9,422.00 | - | - | - | $ 09.29 | -$ 73.47 |
| 12-05-2024 | 2700 | 13.373072 | $ 36,107.29 | 12-05-2024 | 2700 | $ 13.46 | $ 36,342.00 | - | - | - | $ 09.29 | -$ 234.71 |
| 12-05-2024 | 200 | 13.355072 | $ 2,671.01 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 20.99 |
| 12-05-2024 | 900 | 13.355072 | $ 12,019.56 | 12-05-2024 | 900 | $ 13.46 | $ 12,114.00 | - | - | - | $ 09.29 | -$ 94.44 |
| 12-05-2024 | 200 | 13.375048 | $ 2,675.01 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 16.99 |
| 12-05-2024 | 200 | 13.205048 | $ 2,641.01 | 12-05-2024 | 200 | $ 13.46 | $ 2,692.00 | - | - | - | $ 09.29 | -$ 50.99 |
| 12-05-2024 | 2046 | 13.205048 | $ 27,017.53 | 12-05-2024 | 2046 | $ 13.46 | $ 27,539.16 | - | - | - | $ 09.29 | -$ 521.63 |
| 12-05-2024 | 2500 | 13.205048 | $ 33,012.62 | 12-05-2024 | 2500 | $ 13.46 | $ 33,650.00 | - | - | - | $ 09.29 | -$ 637.38 |
| 12-05-2024 | 100 | 13.195048 | $ 1,319.50 | 12-05-2024 | 100 | $ 13.46 | $ 1,346.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-05-2024 | 583 | 13.205048 | $ 7,698.54 | 12-05-2024 | 583 | $ 13.46 | $ 7,847.18 | - | - | - | $ 09.29 | -$ 148.64 |
| 12-05-2024 | 10 | 13.205048 | $ 132.05 | 12-05-2024 | 10 | $ 13.46 | $ 134.60 | - | - | - | $ 09.29 | -$ 02.55 |
| 12-05-2024 | 800 | 13.195072 | $ 10,556.06 | 12-05-2024 | 800 | $ 13.46 | $ 10,768.00 | - | - | - | $ 09.29 | -$ 211.94 |
| 12-05-2024 | 100 | 13.195048 | $ 1,319.50 | 12-05-2024 | 100 | $ 13.46 | $ 1,346.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-05-2024 | 61 | 13.205048 | $ 805.51 | 12-05-2024 | 61 | $ 13.46 | $ 821.06 | - | - | - | $ 09.29 | -$ 15.55 |
| 12-05-2024 | 3500 | 13.204905 | $ 46,217.17 | 12-05-2024 | 3500 | $ 13.46 | $ 47,110.00 | - | - | - | $ 09.29 | -$ 892.83 |
| 12-05-2024 | 100 | 13.200048 | $ 1,320.00 | 12-05-2024 | 100 | $ 13.46 | $ 1,346.00 | - | - | - | $ 09.29 | -$ 26.00 |
| 12-05-2024 | 10000 | 13.005048 | $ 130,050.48 | 12-05-2024 | 10000 | $ 13.46 | $ 134,600.00 | - | - | - | $ 09.29 | -$ 4,549.52 |
| 12-05-2024 | 169 | 13.245048 | $ 2,238.41 | 12-05-2024 | 169 | $ 13.44 | $ 2,271.36 | - | - | - | $ 09.29 | -$ 32.95 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-05-2024 | 498 | 13.245048 | $ 6,596.03 | 12-05-2024 | 498 | $ 13.45 | $ 6,695.61 | - | - | - | $ 09.29 | -$ 99.58 |
| 12-05-2024 | 131 | 13.245048 | $ 1,735.10 | 12-05-2024 | 131 | $ 13.44 | $ 1,760.64 | - | - | - | $ 09.29 | -$ 25.54 |
| 12-05-2024 | 5 | 13.245048 | $ 66.23 | 12-05-2024 | 5 | $ 13.44 | $ 67.20 | - | - | - | $ 09.29 | -$ 00.97 |
| 12-05-2024 | 168 | 13.245048 | $ 2,225.17 | 12-05-2024 | 168 | $ 13.44 | $ 2,257.92 | - | - | - | $ 09.29 | -$ 32.75 |
| 12-05-2024 | 29 | 13.245048 | $ 384.11 | 12-05-2024 | 29 | $ 13.44 | $ 389.76 | - | - | - | $ 09.29 | -$ 05.65 |
| 12-05-2024 | 171 | 13.245048 | $ 2,264.90 | 12-05-2024 | 171 | $ 13.44 | $ 2,298.24 | - | - | - | $ 09.29 | -$ 33.34 |
| 12-05-2024 | 200 | 13.235048 | $ 2,647.01 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 40.99 |
| 12-05-2024 | 169 | 13.245048 | $ 2,238.41 | 12-05-2024 | 169 | $ 13.44 | $ 2,271.36 | - | - | - | $ 09.29 | -$ 32.95 |
| 12-05-2024 | 260 | 13.245048 | $ 3,443.71 | 12-05-2024 | 260 | $ 13.44 | $ 3,494.40 | - | - | - | $ 09.29 | -$ 50.69 |
| 12-05-2024 | 300 | 13.245048 | $ 3,973.51 | 12-05-2024 | 300 | $ 13.44 | $ 4,032.00 | - | - | - | $ 09.29 | -$ 58.49 |
| 12-05-2024 | 200 | 13.245048 | $ 2,649.01 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 38.99 |
| 12-05-2024 | 71 | 13.245048 | $ 940.40 | 12-05-2024 | 71 | $ 13.44 | $ 954.24 | - | - | - | $ 09.29 | -$ 13.84 |
| 12-05-2024 | 200 | 13.245048 | $ 2,649.01 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 38.99 |
| 12-05-2024 | 240 | 13.230072 | $ 3,175.22 | 12-05-2024 | 240 | $ 13.44 | $ 3,225.60 | - | - | - | $ 09.29 | -$ 50.38 |
| 12-05-2024 | 60 | 13.230072 | $ 793.80 | 12-05-2024 | 60 | $ 13.44 | $ 806.40 | - | - | - | $ 09.29 | -$ 12.60 |
| 12-05-2024 | 65 | 13.245048 | $ 860.93 | 12-05-2024 | 65 | $ 13.44 | $ 873.60 | - | - | - | $ 09.29 | -$ 12.67 |
| 12-05-2024 | 100 | 13.245048 | $ 1,324.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 19.50 |
| 12-05-2024 | 100 | 13.245048 | $ 1,324.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 19.50 |
| 12-05-2024 | 100 | 13.245048 | $ 1,324.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 19.50 |
| 12-05-2024 | 400 | 13.245048 | $ 5,298.02 | 12-05-2024 | 400 | $ 13.44 | $ 5,376.00 | - | - | - | $ 09.29 | -$ 77.98 |
| 12-05-2024 | 100 | 13.245048 | $ 1,324.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 19.50 |
| 12-05-2024 | 135 | 13.245048 | $ 1,788.08 | 12-05-2024 | 135 | $ 13.44 | $ 1,814.40 | - | - | - | $ 09.29 | -$ 26.32 |
| 12-05-2024 | 200 | 13.235048 | $ 2,647.01 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 40.99 |
| 12-05-2024 | 197 | 13.230072 | $ 2,606.32 | 12-05-2024 | 197 | $ 13.44 | $ 2,647.68 | - | - | - | $ 09.29 | -$ 41.36 |
| 12-05-2024 | 103 | 13.230072 | $ 1,362.70 | 12-05-2024 | 103 | $ 13.44 | $ 1,384.32 | - | - | - | $ 09.29 | -$ 21.62 |
| 12-05-2024 | 38 | 13.245048 | $ 503.31 | 12-05-2024 | 38 | $ 13.45 | $ 510.91 | - | - | - | $ 09.29 | -$ 07.60 |
| 12-05-2024 | 2 | 13.245048 | $ 26.49 | 12-05-2024 | 2 | $ 13.44 | $ 26.88 | - | - | - | $ 09.29 | -$ 00.39 |
| 12-05-2024 | 31 | 13.245048 | $ 410.60 | 12-05-2024 | 31 | $ 13.44 | $ 416.64 | - | - | - | $ 09.29 | -$ 06.04 |
| 12-05-2024 | 26 | 13.245048 | $ 344.37 | 12-05-2024 | 26 | $ 13.44 | $ 349.44 | - | - | - | $ 09.29 | -$ 05.07 |
| 12-05-2024 | 39 | 13.245048 | $ 516.56 | 12-05-2024 | 39 | $ 13.44 | $ 524.16 | - | - | - | $ 09.29 | -$ 07.60 |
| 12-05-2024 | 64 | 13.245048 | $ 847.68 | 12-05-2024 | 64 | $ 13.45 | $ 860.48 | - | - | - | $ 09.29 | -$ 12.80 |
| 12-05-2024 | 97 | 13.235048 | $ 1,283.80 | 12-05-2024 | 97 | $ 13.44 | $ 1,303.68 | - | - | - | $ 09.29 | -$ 19.88 |
| 12-05-2024 | 36 | 13.235048 | $ 476.46 | 12-05-2024 | 36 | $ 13.44 | $ 483.84 | - | - | - | $ 09.29 | -$ 07.38 |
| 12-05-2024 | 64 | 13.235048 | $ 847.04 | 12-05-2024 | 64 | $ 13.44 | $ 860.16 | - | - | - | $ 09.29 | -$ 13.12 |
| 12-05-2024 | 3 | 13.235048 | $ 39.71 | 12-05-2024 | 3 | $ 13.44 | $ 40.32 | - | - | - | $ 09.29 | -$ 00.61 |
| 12-05-2024 | 97 | 13.235072 | $ 1,283.80 | 12-05-2024 | 97 | $ 13.44 | $ 1,303.68 | - | - | - | $ 09.29 | -$ 19.88 |
| 12-05-2024 | 36 | 13.235072 | $ 476.46 | 12-05-2024 | 36 | $ 13.44 | $ 483.84 | - | - | - | $ 09.29 | -$ 07.38 |
| 12-05-2024 | 100 | 13.235072 | $ 1,323.51 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 20.49 |
| 12-05-2024 | 264 | 13.235072 | $ 3,494.06 | 12-05-2024 | 264 | $ 13.44 | $ 3,548.16 | - | - | - | $ 09.29 | -$ 54.10 |
| 12-05-2024 | 136 | 13.235072 | $ 1,799.97 | 12-05-2024 | 136 | $ 13.45 | $ 1,829.20 | - | - | - | $ 09.29 | -$ 29.23 |
| 12-05-2024 | 64 | 13.235072 | $ 847.04 | 12-05-2024 | 64 | $ 13.44 | $ 860.16 | - | - | - | $ 09.29 | -$ 13.12 |
| 12-05-2024 | 38 | 13.235072 | $ 502.93 | 12-05-2024 | 38 | $ 13.44 | $ 510.72 | - | - | - | $ 09.29 | -$ 07.79 |
| 12-05-2024 | 64 | 13.235072 | $ 847.04 | 12-05-2024 | 64 | $ 13.45 | $ 860.80 | - | - | - | $ 09.29 | -$ 13.76 |
| 12-05-2024 | 2 | 13.235072 | $ 26.47 | 12-05-2024 | 2 | $ 13.44 | $ 26.88 | - | - | - | $ 09.29 | -$ 00.41 |
| 12-05-2024 | 31 | 13.235072 | $ 410.29 | 12-05-2024 | 31 | $ 13.44 | $ 416.64 | - | - | - | $ 09.29 | -$ 06.35 |
| 12-05-2024 | 7 | 13.235072 | $ 92.65 | 12-05-2024 | 7 | $ 13.44 | $ 94.08 | - | - | - | $ 09.29 | -$ 01.43 |
| 12-05-2024 | 400 | 13.235072 | $ 5,294.03 | 12-05-2024 | 400 | $ 13.45 | $ 5,378.00 | - | - | - | $ 09.29 | -$ 83.97 |
| 12-05-2024 | 100 | 13.235072 | $ 1,323.51 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 20.49 |
| 12-05-2024 | 532 | 13.235072 | $ 7,041.06 | 12-05-2024 | 532 | $ 13.45 | $ 7,152.74 | - | - | - | $ 09.29 | -$ 111.68 |
| 12-05-2024 | 129 | 13.235072 | $ 1,707.32 | 12-05-2024 | 129 | $ 13.44 | $ 1,733.76 | - | - | - | $ 09.29 | -$ 26.44 |
| 12-05-2024 | 32 | 13.245048 | $ 423.84 | 12-05-2024 | 32 | $ 13.44 | $ 430.08 | - | - | - | $ 09.29 | -$ 06.24 |
| 12-05-2024 | 39 | 13.245048 | $ 516.56 | 12-05-2024 | 39 | $ 13.44 | $ 524.16 | - | - | - | $ 09.29 | -$ 07.60 |
| 12-05-2024 | 100 | 13.245048 | $ 1,324.50 | 12-05-2024 | 100 | $ 13.45 | $ 1,344.50 | - | - | - | $ 09.29 | -$ 20.00 |
| 12-05-2024 | 61 | 13.245048 | $ 807.95 | 12-05-2024 | 61 | $ 13.44 | $ 819.84 | - | - | - | $ 09.29 | -$ 11.89 |
| 12-05-2024 | 40 | 13.235048 | $ 529.40 | 12-05-2024 | 40 | $ 13.45 | $ 537.80 | - | - | - | $ 09.29 | -$ 08.40 |
| 12-05-2024 | 61 | 13.235048 | $ 807.34 | 12-05-2024 | 61 | $ 13.44 | $ 819.84 | - | - | - | $ 09.29 | -$ 12.50 |
| 12-05-2024 | 100 | 13.245048 | $ 1,324.50 | 12-05-2024 | 100 | $ 13.45 | $ 1,344.50 | - | - | - | $ 09.29 | -$ 20.00 |
| 12-05-2024 | 165 | 13.245048 | $ 2,185.43 | 12-05-2024 | 165 | $ 13.45 | $ 2,218.43 | - | - | - | $ 09.29 | -$ 32.99 |
| 12-05-2024 | 35 | 13.245048 | $ 463.58 | 12-05-2024 | 35 | $ 13.45 | $ 470.58 | - | - | - | $ 09.29 | -$ 07.00 |
| 12-05-2024 | 200 | 13.235048 | $ 2,647.01 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 41.99 |
| 12-05-2024 | 100 | 13.245048 | $ 1,324.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 19.50 |
| 12-05-2024 | 96 | 13.245048 | $ 1,271.52 | 12-05-2024 | 96 | $ 13.45 | $ 1,290.72 | - | - | - | $ 09.29 | -$ 19.20 |
| 12-05-2024 | 100 | 13.235048 | $ 1,323.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 12-05-2024 | 100 | 13.235048 | $ 1,323.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 12-05-2024 | 169 | 13.233072 | $ 2,236.39 | 12-05-2024 | 169 | $ 13.44 | $ 2,271.36 | - | - | - | $ 09.29 | -$ 34.97 |
| 12-05-2024 | 200 | 13.233072 | $ 2,646.61 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 41.39 |
| 12-05-2024 | 331 | 13.233072 | $ 4,380.15 | 12-05-2024 | 331 | $ 13.44 | $ 4,448.64 | - | - | - | $ 09.29 | -$ 68.49 |
| 12-05-2024 | 100 | 13.245048 | $ 1,324.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 19.50 |
| 12-05-2024 | 200 | 13.235048 | $ 2,647.01 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 40.99 |

| 12-05-2024 | 100 | 13.235072 | $ 1,323.51 | 12-05-2024 | 100 | $ 13.45 | $ 1,344.50 | - | - | - | $ 09.29 | -$ 20.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-05-2024 | 102 | 13.245048 | $ 1,350.99 | 12-05-2024 | 102 | $ 13.45 | $ 1,371.39 | - | - | - | $ 09.29 | -$ 20.40 |
| 12-05-2024 | 98 | 13.245048 | $ 1,298.01 | 12-05-2024 | 98 | $ 13.45 | $ 1,317.61 | - | - | - | $ 09.29 | -$ 19.60 |
| 12-05-2024 | 200 | 13.235048 | $ 2,647.01 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 41.99 |
| 12-05-2024 | 200 | 13.235048 | $ 2,647.01 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 41.99 |
| 12-05-2024 | 200 | 13.232548 | $ 2,646.51 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 42.49 |
| 12-05-2024 | 100 | 13.240048 | $ 1,324.00 | 12-05-2024 | 100 | $ 13.45 | $ 1,344.50 | - | - | - | $ 09.29 | -$ 20.50 |
| 12-05-2024 | 298 | 13.155048 | $ 3,920.20 | 12-05-2024 | 298 | $ 13.45 | $ 4,006.61 | - | - | - | $ 09.29 | -$ 86.41 |
| 12-05-2024 | 100 | 13.155048 | $ 1,315.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-05-2024 | 100 | 13.155048 | $ 1,315.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-05-2024 | 602 | 13.155048 | $ 7,919.34 | 12-05-2024 | 602 | $ 13.45 | $ 8,093.89 | - | - | - | $ 09.29 | -$ 174.55 |
| 12-05-2024 | 200 | 13.155048 | $ 2,631.01 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 57.99 |
| 12-05-2024 | 900 | 13.155048 | $ 11,839.54 | 12-05-2024 | 900 | $ 13.45 | $ 12,100.50 | - | - | - | $ 09.29 | -$ 260.96 |
| 12-05-2024 | 600 | 13.155048 | $ 7,893.03 | 12-05-2024 | 600 | $ 13.45 | $ 8,067.00 | - | - | - | $ 09.29 | -$ 173.97 |
| 12-05-2024 | 100 | 13.155048 | $ 1,315.50 | 12-05-2024 | 100 | $ 13.45 | $ 1,344.50 | - | - | - | $ 09.29 | -$ 29.00 |
| 12-05-2024 | 200 | 13.155048 | $ 2,631.01 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 57.99 |
| 12-05-2024 | 398 | 13.155048 | $ 5,235.71 | 12-05-2024 | 398 | $ 13.45 | $ 5,351.11 | - | - | - | $ 09.29 | -$ 115.40 |
| 12-05-2024 | 200 | 13.155048 | $ 2,631.01 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 57.99 |
| 12-05-2024 | 4 | 13.155048 | $ 52.62 | 12-05-2024 | 4 | $ 13.45 | $ 53.78 | - | - | - | $ 09.29 | -$ 01.16 |
| 12-05-2024 | 196 | 13.155048 | $ 2,578.39 | 12-05-2024 | 196 | $ 13.44 | $ 2,634.24 | - | - | - | $ 09.29 | -$ 55.85 |
| 12-05-2024 | 200 | 13.155048 | $ 2,631.01 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 57.99 |
| 12-05-2024 | 100 | 13.155048 | $ 1,315.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-05-2024 | 900 | 13.155048 | $ 11,839.54 | 12-05-2024 | 900 | $ 13.45 | $ 12,100.50 | - | - | - | $ 09.29 | -$ 260.96 |
| 12-05-2024 | 200 | 13.155048 | $ 2,631.01 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 56.99 |
| 12-05-2024 | 100 | 13.155048 | $ 1,315.50 | 12-05-2024 | 100 | $ 13.44 | $ 1,344.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 12-05-2024 | 298 | 13.155048 | $ 3,920.20 | 12-05-2024 | 298 | $ 13.45 | $ 4,006.61 | - | - | - | $ 09.29 | -$ 86.41 |
| 12-05-2024 | 200 | 13.155048 | $ 2,631.01 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 56.99 |
| 12-05-2024 | 900 | 13.155048 | $ 11,839.54 | 12-05-2024 | 900 | $ 13.44 | $ 12,097.80 | - | - | - | $ 09.29 | -$ 258.26 |
| 12-05-2024 | 600 | 13.155048 | $ 7,893.03 | 12-05-2024 | 600 | $ 13.44 | $ 8,064.00 | - | - | - | $ 09.29 | -$ 170.97 |
| 12-05-2024 | 100 | 13.155048 | $ 1,315.50 | 12-05-2024 | 100 | $ 13.45 | $ 1,344.50 | - | - | - | $ 09.29 | -$ 29.00 |
| 12-05-2024 | 200 | 13.155048 | $ 2,631.01 | 12-05-2024 | 200 | $ 13.45 | $ 2,689.00 | - | - | - | $ 09.29 | -$ 57.99 |
| 12-05-2024 | 398 | 13.155048 | $ 5,235.71 | 12-05-2024 | 398 | $ 13.44 | $ 5,349.92 | - | - | - | $ 09.29 | -$ 114.21 |
| 12-05-2024 | 200 | 13.155048 | $ 2,631.01 | 12-05-2024 | 200 | $ 13.44 | $ 2,688.00 | - | - | - | $ 09.29 | -$ 56.99 |
| 12-05-2024 | 4 | 13.155048 | $ 52.62 | 12-05-2024 | 4 | $ 13.44 | $ 53.76 | - | - | - | $ 09.29 | -$ 01.14 |
| 12-05-2024 | 900 | 13.155048 | $ 11,839.54 | 12-05-2024 | 900 | $ 13.44 | $ 12,096.00 | - | - | - | $ 09.29 | -$ 256.46 |
| 12-05-2024 | 100 | 13.155048 | $ 1,315.50 | 12-05-2024 | 100 | $ 13.45 | $ 1,344.50 | - | - | - | $ 09.29 | -$ 29.00 |
| 12-05-2024 | 100 | 13.155048 | $ 1,315.50 | 12-05-2024 | 100 | $ 13.45 | $ 1,344.50 | - | - | - | $ 09.29 | -$ 29.00 |
| 12-05-2024 | 602 | 13.155048 | $ 7,919.34 | 12-05-2024 | 602 | $ 13.45 | $ 8,093.89 | - | - | - | $ 09.29 | -$ 174.55 |
| 12-05-2024 | 185 | 13.285048 | $ 2,457.73 | 12-05-2024 | 185 | $ 13.46 | $ 2,490.10 | - | - | - | $ 09.29 | -$ 32.37 |
| 12-05-2024 | 185 | 13.285048 | $ 2,457.73 | 12-05-2024 | 185 | $ 13.46 | $ 2,490.10 | - | - | - | $ 09.29 | -$ 32.37 |
| 12-05-2024 | 93 | 13.285048 | $ 1,235.51 | 12-05-2024 | 93 | $ 13.46 | $ 1,251.78 | - | - | - | $ 09.29 | -$ 16.27 |
| 12-05-2024 | 2432 | 13.285048 | $ 32,309.24 | 12-05-2024 | 2432 | $ 13.46 | $ 32,734.72 | - | - | - | $ 09.29 | -$ 425.48 |
| 12-05-2024 | 278 | 13.285048 | $ 3,693.24 | 12-05-2024 | 278 | $ 13.46 | $ 3,741.88 | - | - | - | $ 09.29 | -$ 48.64 |
| 12-05-2024 | 834 | 13.285048 | $ 11,079.73 | 12-05-2024 | 834 | $ 13.46 | $ 11,225.64 | - | - | - | $ 09.29 | -$ 145.91 |
| 12-05-2024 | 93 | 13.285048 | $ 1,235.51 | 12-05-2024 | 93 | $ 13.46 | $ 1,251.78 | - | - | - | $ 09.29 | -$ 16.27 |
| 12-05-2024 | 3951 | 13.285048 | $ 52,489.22 | 12-05-2024 | 3951 | $ 13.46 | $ 53,180.46 | - | - | - | $ 09.29 | -$ 691.24 |
| 12-05-2024 | 281 | 13.285048 | $ 3,733.10 | 12-05-2024 | 281 | $ 13.46 | $ 3,782.26 | - | - | - | $ 09.29 | -$ 49.16 |
| 12-05-2024 | 278 | 13.285048 | $ 3,693.24 | 12-05-2024 | 278 | $ 13.46 | $ 3,741.88 | - | - | - | $ 09.29 | -$ 48.64 |
| 12-05-2024 | 665 | 13.285048 | $ 8,834.56 | 12-05-2024 | 665 | $ 13.46 | $ 8,950.90 | - | - | - | $ 09.29 | -$ 116.34 |
| 12-05-2024 | 14 | 13.285048 | $ 185.99 | 12-05-2024 | 14 | $ 13.46 | $ 188.44 | - | - | - | $ 09.29 | -$ 02.45 |
| 12-05-2024 | 155 | 13.285048 | $ 2,059.18 | 12-05-2024 | 155 | $ 13.46 | $ 2,086.30 | - | - | - | $ 09.29 | -$ 27.12 |
| 12-05-2024 | 45 | 13.285048 | $ 597.83 | 12-05-2024 | 45 | $ 13.46 | $ 605.70 | - | - | - | $ 09.29 | -$ 07.87 |
| 12-05-2024 | 185 | 13.283831 | $ 2,457.51 | 12-05-2024 | 185 | $ 13.46 | $ 2,490.10 | - | - | - | $ 09.29 | -$ 32.59 |
| 12-05-2024 | 48 | 13.283831 | $ 637.62 | 12-05-2024 | 48 | $ 13.46 | $ 646.08 | - | - | - | $ 09.29 | -$ 08.46 |
| 12-05-2024 | 85 | 13.283831 | $ 1,129.13 | 12-05-2024 | 85 | $ 13.46 | $ 1,144.10 | - | - | - | $ 09.29 | -$ 14.97 |
| 12-05-2024 | 93 | 13.283831 | $ 1,235.40 | 12-05-2024 | 93 | $ 13.46 | $ 1,251.78 | - | - | - | $ 09.29 | -$ 16.38 |
| 12-05-2024 | 46 | 13.280048 | $ 610.88 | 12-05-2024 | 46 | $ 13.46 | $ 619.16 | - | - | - | $ 09.29 | -$ 08.28 |
| 12-05-2024 | 54 | 13.298567 | $ 718.12 | 12-05-2024 | 54 | $ 13.46 | $ 726.84 | - | - | - | $ 09.29 | -$ 08.72 |
| 12-06-2024 | 34 | 13.405072 | $ 455.77 | 12-06-2024 | 34 | $ 13.74 | $ 467.16 | - | - | - | $ 09.29 | -$ 11.39 |
| 12-06-2024 | 66 | 13.405072 | $ 884.73 | 12-06-2024 | 66 | $ 13.74 | $ 906.84 | - | - | - | $ 09.29 | -$ 22.11 |
| 12-06-2024 | 50 | 13.405072 | $ 670.25 | 12-06-2024 | 50 | $ 13.74 | $ 687.00 | - | - | - | $ 09.29 | -$ 16.75 |
| 12-06-2024 | 34 | 13.405072 | $ 455.77 | 12-06-2024 | 34 | $ 13.74 | $ 467.16 | - | - | - | $ 09.29 | -$ 11.39 |
| 12-06-2024 | 150 | 13.405072 | $ 2,010.76 | 12-06-2024 | 150 | $ 13.74 | $ 2,061.00 | - | - | - | $ 09.29 | -$ 50.24 |
| 12-06-2024 | 436 | 13.405072 | $ 5,844.61 | 12-06-2024 | 436 | $ 13.74 | $ 5,990.64 | - | - | - | $ 09.29 | -$ 146.03 |
| 12-06-2024 | 10 | 13.405072 | $ 134.05 | 12-06-2024 | 10 | $ 13.74 | $ 137.40 | - | - | - | $ 09.29 | -$ 03.35 |
| 12-06-2024 | 625 | 13.405072 | $ 8,378.17 | 12-06-2024 | 625 | $ 13.74 | $ 8,587.50 | - | - | - | $ 09.29 | -$ 209.33 |
| 12-06-2024 | 625 | 13.405072 | $ 8,378.17 | 12-06-2024 | 625 | $ 13.74 | $ 8,587.50 | - | - | - | $ 09.29 | -$ 209.33 |
| 12-06-2024 | 625 | 13.405072 | $ 8,378.17 | 12-06-2024 | 625 | $ 13.74 | $ 8,587.50 | - | - | - | $ 09.29 | -$ 209.33 |
| 12-06-2024 | 380 | 13.405072 | $ 5,093.93 | 12-06-2024 | 380 | $ 13.74 | $ 5,221.20 | - | - | - | $ 09.29 | -$ 127.27 |

| Date | Qty | Code | Amount | Date | Qty | Rate | Amount | | | | Fee | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2024 | 200 | 13.405072 | $ 2,681.01 | 12-06-2024 | 200 | $ 13.74 | $ 2,748.00 | - | - | - | $ 09.29 | -$ 66.99 |
| 12-06-2024 | 436 | 13.405072 | $ 5,844.61 | 12-06-2024 | 436 | $ 13.74 | $ 5,990.64 | - | - | - | $ 09.29 | -$ 146.03 |
| 12-06-2024 | 20 | 13.405072 | $ 268.10 | 12-06-2024 | 20 | $ 13.74 | $ 274.80 | - | - | - | $ 09.29 | -$ 06.70 |
| 12-06-2024 | 127 | 13.405072 | $ 1,702.44 | 12-06-2024 | 127 | $ 13.74 | $ 1,744.98 | - | - | - | $ 09.29 | -$ 42.54 |
| 12-06-2024 | 1081 | 13.405072 | $ 14,490.88 | 12-06-2024 | 1081 | $ 13.74 | $ 14,852.94 | - | - | - | $ 09.29 | -$ 362.06 |
| 12-06-2024 | 163 | 13.405072 | $ 2,185.03 | 12-06-2024 | 163 | $ 13.74 | $ 2,239.62 | - | - | - | $ 09.29 | -$ 54.59 |
| 12-06-2024 | 100 | 13.405072 | $ 1,340.51 | 12-06-2024 | 100 | $ 13.74 | $ 1,374.00 | - | - | - | $ 09.29 | -$ 33.49 |
| 12-06-2024 | 259 | 13.405072 | $ 3,471.91 | 12-06-2024 | 259 | $ 13.74 | $ 3,558.66 | - | - | - | $ 09.29 | -$ 86.75 |
| 12-06-2024 | 163 | 13.405072 | $ 2,185.03 | 12-06-2024 | 163 | $ 13.74 | $ 2,239.62 | - | - | - | $ 09.29 | -$ 54.59 |
| 12-06-2024 | 100 | 13.405072 | $ 1,340.51 | 12-06-2024 | 100 | $ 13.74 | $ 1,374.00 | - | - | - | $ 09.29 | -$ 33.49 |
| 12-06-2024 | 10 | 13.405072 | $ 134.05 | 12-06-2024 | 10 | $ 13.74 | $ 137.40 | - | - | - | $ 09.29 | -$ 03.35 |
| 12-06-2024 | 200 | 13.405072 | $ 2,681.01 | 12-06-2024 | 200 | $ 13.74 | $ 2,748.00 | - | - | - | $ 09.29 | -$ 66.99 |
| 12-06-2024 | 436 | 13.405072 | $ 5,844.61 | 12-06-2024 | 436 | $ 13.74 | $ 5,990.64 | - | - | - | $ 09.29 | -$ 146.03 |
| 12-06-2024 | 20 | 13.405072 | $ 268.10 | 12-06-2024 | 20 | $ 13.74 | $ 274.80 | - | - | - | $ 09.29 | -$ 06.70 |
| 12-06-2024 | 127 | 13.405072 | $ 1,702.44 | 12-06-2024 | 127 | $ 13.74 | $ 1,744.98 | - | - | - | $ 09.29 | -$ 42.54 |
| 12-06-2024 | 259 | 13.405072 | $ 3,471.91 | 12-06-2024 | 259 | $ 13.74 | $ 3,558.66 | - | - | - | $ 09.29 | -$ 86.75 |
| 12-06-2024 | 625 | 13.405072 | $ 8,378.17 | 12-06-2024 | 625 | $ 13.74 | $ 8,587.50 | - | - | - | $ 09.29 | -$ 209.33 |
| 12-06-2024 | 625 | 13.405072 | $ 8,378.17 | 12-06-2024 | 625 | $ 13.74 | $ 8,587.50 | - | - | - | $ 09.29 | -$ 209.33 |
| 12-06-2024 | 625 | 13.405072 | $ 8,378.17 | 12-06-2024 | 625 | $ 13.74 | $ 8,587.50 | - | - | - | $ 09.29 | -$ 209.33 |
| 12-06-2024 | 34 | 13.405072 | $ 455.77 | 12-06-2024 | 34 | $ 13.74 | $ 467.16 | - | - | - | $ 09.29 | -$ 11.39 |
| 12-06-2024 | 150 | 13.405072 | $ 2,010.76 | 12-06-2024 | 150 | $ 13.74 | $ 2,061.00 | - | - | - | $ 09.29 | -$ 50.24 |
| 12-06-2024 | 150 | 13.405072 | $ 2,010.76 | 12-06-2024 | 150 | $ 13.74 | $ 2,061.00 | - | - | - | $ 09.29 | -$ 50.24 |
| 12-06-2024 | 436 | 13.405072 | $ 5,844.61 | 12-06-2024 | 436 | $ 13.74 | $ 5,990.64 | - | - | - | $ 09.29 | -$ 146.03 |
| 12-06-2024 | 380 | 13.405072 | $ 5,093.93 | 12-06-2024 | 380 | $ 13.74 | $ 5,221.20 | - | - | - | $ 09.29 | -$ 127.27 |
| 12-06-2024 | 50 | 14.105048 | $ 705.25 | 12-06-2024 | 50 | $ 14.15 | $ 707.50 | - | - | - | $ 09.29 | -$ 02.25 |
| 12-06-2024 | 50 | 14.105048 | $ 705.25 | 12-06-2024 | 50 | $ 14.15 | $ 707.50 | - | - | - | $ 09.29 | -$ 02.25 |
| 12-06-2024 | 9900 | 14.105048 | $ 139,639.98 | 12-06-2024 | 9900 | $ 14.15 | $ 140,085.00 | - | - | - | $ 09.29 | -$ 445.02 |
| 12-06-2024 | 100 | 13.570072 | $ 1,357.01 | 12-06-2024 | 100 | $ 14.11 | $ 1,411.00 | - | - | - | $ 09.29 | -$ 53.99 |
| 12-06-2024 | 2700 | 13.575072 | $ 36,652.69 | 12-06-2024 | 2700 | $ 14.11 | $ 38,097.00 | - | - | - | $ 09.29 | -$ 1,444.31 |
| 12-06-2024 | 1804 | 13.570072 | $ 24,480.41 | 12-06-2024 | 1804 | $ 14.11 | $ 25,454.44 | - | - | - | $ 09.29 | -$ 974.03 |
| 12-06-2024 | 1298 | 13.570072 | $ 17,613.95 | 12-06-2024 | 1298 | $ 14.11 | $ 18,314.78 | - | - | - | $ 09.29 | -$ 700.83 |
| 12-06-2024 | 1698 | 13.570072 | $ 23,041.98 | 12-06-2024 | 1698 | $ 14.11 | $ 23,958.78 | - | - | - | $ 09.29 | -$ 916.80 |
| 12-06-2024 | 2400 | 13.575072 | $ 32,580.17 | 12-06-2024 | 2400 | $ 14.11 | $ 33,864.00 | - | - | - | $ 09.29 | -$ 1,283.83 |
| 12-06-2024 | 23 | 13.215072 | $ 303.95 | 12-06-2024 | 23 | $ 14.11 | $ 324.53 | - | - | - | $ 09.29 | -$ 20.58 |
| 12-06-2024 | 135 | 13.215072 | $ 1,784.03 | 12-06-2024 | 135 | $ 14.11 | $ 1,904.85 | - | - | - | $ 09.29 | -$ 120.82 |
| 12-06-2024 | 142 | 13.215072 | $ 1,876.54 | 12-06-2024 | 142 | $ 14.11 | $ 2,003.62 | - | - | - | $ 09.29 | -$ 127.08 |
| 12-06-2024 | 100 | 13.211072 | $ 1,321.11 | 12-06-2024 | 100 | $ 14.11 | $ 1,411.00 | - | - | - | $ 09.29 | -$ 89.89 |
| 12-06-2024 | 2171 | 13.214872 | $ 28,689.49 | 12-06-2024 | 2171 | $ 14.11 | $ 30,632.81 | - | - | - | $ 09.29 | -$ 1,943.32 |
| 12-06-2024 | 3100 | 13.215072 | $ 40,966.72 | 12-06-2024 | 3100 | $ 14.11 | $ 43,741.00 | - | - | - | $ 09.29 | -$ 2,774.28 |
| 12-06-2024 | 900 | 13.215072 | $ 11,893.56 | 12-06-2024 | 900 | $ 14.11 | $ 12,699.00 | - | - | - | $ 09.29 | -$ 805.44 |
| 12-06-2024 | 600 | 13.215072 | $ 7,929.04 | 12-06-2024 | 600 | $ 14.11 | $ 8,466.00 | - | - | - | $ 09.29 | -$ 536.96 |
| 12-06-2024 | 23 | 13.214872 | $ 303.94 | 12-06-2024 | 23 | $ 14.11 | $ 324.53 | - | - | - | $ 09.29 | -$ 20.59 |
| 12-06-2024 | 135 | 13.214872 | $ 1,784.01 | 12-06-2024 | 135 | $ 14.11 | $ 1,904.85 | - | - | - | $ 09.29 | -$ 120.84 |
| 12-06-2024 | 2671 | 13.214872 | $ 35,296.92 | 12-06-2024 | 2671 | $ 14.11 | $ 37,687.81 | - | - | - | $ 09.29 | -$ 2,390.89 |
| 12-06-2024 | 8600 | 14.545072 | $ 125,087.62 | 12-06-2024 | 8600 | $ 14.43 | $ 124,098.00 | - | - | - | $ 09.29 | |
| 12-06-2024 | 400 | 14.540072 | $ 5,816.03 | 12-06-2024 | 400 | $ 14.43 | $ 5,772.00 | - | - | - | $ 09.29 | |
| 12-06-2024 | 1000 | 14.543072 | $ 14,543.07 | 12-06-2024 | 1000 | $ 14.43 | $ 14,430.00 | - | - | - | $ 09.29 | |
| 12-06-2024 | 362 | 14.405048 | $ 5,214.63 | 12-06-2024 | 362 | $ 14.43 | $ 5,223.66 | - | - | - | $ 09.29 | -$ 09.03 |
| 12-06-2024 | 1499 | 14.405048 | $ 21,593.17 | 12-06-2024 | 1499 | $ 14.43 | $ 21,630.57 | - | - | - | $ 09.29 | -$ 37.40 |
| 12-06-2024 | 100 | 14.405048 | $ 1,440.50 | 12-06-2024 | 100 | $ 14.43 | $ 1,443.00 | - | - | - | $ 09.29 | -$ 02.50 |
| 12-06-2024 | 3220 | 14.405048 | $ 46,384.25 | 12-06-2024 | 3220 | $ 14.43 | $ 46,464.60 | - | - | - | $ 09.29 | -$ 80.35 |
| 12-06-2024 | 1499 | 14.405048 | $ 21,593.17 | 12-06-2024 | 1499 | $ 14.43 | $ 21,630.57 | - | - | - | $ 09.29 | -$ 37.40 |
| 12-06-2024 | 100 | 14.405048 | $ 1,440.50 | 12-06-2024 | 100 | $ 14.43 | $ 1,443.00 | - | - | - | $ 09.29 | -$ 02.50 |
| 12-06-2024 | 3220 | 14.405048 | $ 46,384.25 | 12-06-2024 | 3220 | $ 14.43 | $ 46,464.60 | - | - | - | $ 09.29 | -$ 80.35 |
| 12-06-2024 | 2725 | 13.965048 | $ 38,054.76 | 12-06-2024 | 2725 | $ 14.11 | $ 38,449.75 | - | - | - | $ 09.29 | -$ 394.99 |
| 12-06-2024 | 15 | 13.965048 | $ 209.48 | 12-06-2024 | 15 | $ 14.11 | $ 211.65 | - | - | - | $ 09.29 | -$ 02.17 |
| 12-06-2024 | 2725 | 13.965048 | $ 38,054.76 | 12-06-2024 | 2725 | $ 14.11 | $ 38,449.75 | - | - | - | $ 09.29 | -$ 394.99 |
| 12-06-2024 | 15 | 13.965048 | $ 209.48 | 12-06-2024 | 15 | $ 14.11 | $ 211.65 | - | - | - | $ 09.29 | -$ 02.17 |
| 12-06-2024 | 4520 | 13.965048 | $ 63,122.02 | 12-06-2024 | 4520 | $ 14.11 | $ 63,777.20 | - | - | - | $ 09.29 | -$ 655.18 |
| 12-06-2024 | 1200 | 13.605048 | $ 16,326.06 | 12-06-2024 | 1200 | $ 14.11 | $ 16,932.00 | - | - | - | $ 09.29 | -$ 605.94 |
| 12-06-2024 | 200 | 13.605048 | $ 2,721.01 | 12-06-2024 | 200 | $ 14.11 | $ 2,822.00 | - | - | - | $ 09.29 | -$ 100.99 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 200 | 13.605048 | $ 2,721.01 | 12-06-2024 | 200 | $ 14.11 | $ 2,822.00 | - | - | - | $ 09.29 | -$ 100.99 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 2 | 13.605048 | $ 27.21 | 12-06-2024 | 2 | $ 14.11 | $ 28.22 | - | - | - | $ 09.29 | -$ 01.01 |
| 12-06-2024 | 40 | 13.605048 | $ 544.20 | 12-06-2024 | 40 | $ 14.11 | $ 564.40 | - | - | - | $ 09.29 | -$ 20.20 |
| 12-06-2024 | 200 | 13.605048 | $ 2,721.01 | 12-06-2024 | 200 | $ 14.11 | $ 2,822.00 | - | - | - | $ 09.29 | -$ 100.99 |

| 12-06-2024 | 1 | 13.605048 | $ 13.61 | 12-06-2024 | 1 | $ 14.11 | $ 14.11 | - | - | - | $ 09.29 | -$ 00.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 211 | 13.605048 | $ 2,870.67 | 12-06-2024 | 211 | $ 14.11 | $ 2,977.21 | - | - | - | $ 09.29 | -$ 106.54 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 10 | 13.605048 | $ 136.05 | 12-06-2024 | 10 | $ 14.11 | $ 141.10 | - | - | - | $ 09.29 | -$ 05.05 |
| 12-06-2024 | 202 | 13.605048 | $ 2,748.22 | 12-06-2024 | 202 | $ 14.11 | $ 2,850.22 | - | - | - | $ 09.29 | -$ 102.00 |
| 12-06-2024 | 100 | 13.605048 | $ 1,360.50 | 12-06-2024 | 100 | $ 14.11 | $ 1,411.00 | - | - | - | $ 09.29 | -$ 50.50 |
| 12-06-2024 | 6 | 13.605048 | $ 81.63 | 12-06-2024 | 6 | $ 14.11 | $ 84.66 | - | - | - | $ 09.29 | -$ 03.03 |
| 12-06-2024 | 1428 | 13.605048 | $ 19,428.01 | 12-06-2024 | 1428 | $ 14.11 | $ 20,149.08 | - | - | - | $ 09.29 | -$ 721.07 |
| 12-06-2024 | 200 | 13.605048 | $ 2,721.01 | 12-06-2024 | 200 | $ 14.11 | $ 2,822.00 | - | - | - | $ 09.29 | -$ 100.99 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 200 | 13.605048 | $ 2,721.01 | 12-06-2024 | 200 | $ 14.11 | $ 2,822.00 | - | - | - | $ 09.29 | -$ 100.99 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 2 | 13.605048 | $ 27.21 | 12-06-2024 | 2 | $ 14.11 | $ 28.22 | - | - | - | $ 09.29 | -$ 01.01 |
| 12-06-2024 | 40 | 13.605048 | $ 544.20 | 12-06-2024 | 40 | $ 14.11 | $ 564.40 | - | - | - | $ 09.29 | -$ 20.20 |
| 12-06-2024 | 200 | 13.605048 | $ 2,721.01 | 12-06-2024 | 200 | $ 14.11 | $ 2,822.00 | - | - | - | $ 09.29 | -$ 100.99 |
| 12-06-2024 | 1 | 13.605048 | $ 13.61 | 12-06-2024 | 1 | $ 14.11 | $ 14.11 | - | - | - | $ 09.29 | -$ 00.50 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 211 | 13.605048 | $ 2,870.67 | 12-06-2024 | 211 | $ 14.11 | $ 2,977.21 | - | - | - | $ 09.29 | -$ 106.54 |
| 12-06-2024 | 300 | 13.605048 | $ 4,081.51 | 12-06-2024 | 300 | $ 14.11 | $ 4,233.00 | - | - | - | $ 09.29 | -$ 151.49 |
| 12-06-2024 | 10 | 13.605048 | $ 136.05 | 12-06-2024 | 10 | $ 14.11 | $ 141.10 | - | - | - | $ 09.29 | -$ 05.05 |
| 12-06-2024 | 202 | 13.605048 | $ 2,748.22 | 12-06-2024 | 202 | $ 14.11 | $ 2,850.22 | - | - | - | $ 09.29 | -$ 102.00 |
| 12-06-2024 | 100 | 13.605048 | $ 1,360.50 | 12-06-2024 | 100 | $ 14.11 | $ 1,411.00 | - | - | - | $ 09.29 | -$ 50.50 |
| 12-06-2024 | 6 | 13.605048 | $ 81.63 | 12-06-2024 | 6 | $ 14.11 | $ 84.66 | - | - | - | $ 09.29 | -$ 03.03 |
| 12-06-2024 | 1428 | 13.605048 | $ 19,428.01 | 12-06-2024 | 1428 | $ 14.11 | $ 20,149.08 | - | - | - | $ 09.29 | -$ 721.07 |
| 12-06-2024 | 900 | 14.045048 | $ 12,640.54 | 12-06-2024 | 900 | $ 14.42 | $ 12,973.50 | - | - | - | $ 09.29 | -$ 332.96 |
| 12-06-2024 | 700 | 14.045048 | $ 9,831.53 | 12-06-2024 | 700 | $ 14.42 | $ 10,090.50 | - | - | - | $ 09.29 | -$ 258.97 |
| 12-06-2024 | 155 | 14.045048 | $ 2,176.98 | 12-06-2024 | 155 | $ 14.42 | $ 2,234.33 | - | - | - | $ 09.29 | -$ 57.34 |
| 12-06-2024 | 55 | 14.045048 | $ 772.48 | 12-06-2024 | 55 | $ 14.41 | $ 792.55 | - | - | - | $ 09.29 | -$ 20.07 |
| 12-06-2024 | 1345 | 14.045048 | $ 18,890.59 | 12-06-2024 | 1345 | $ 14.42 | $ 19,388.18 | - | - | - | $ 09.29 | -$ 497.59 |
| 12-06-2024 | 100 | 14.045048 | $ 1,404.50 | 12-06-2024 | 100 | $ 14.41 | $ 1,441.00 | - | - | - | $ 09.29 | -$ 36.50 |
| 12-06-2024 | 145 | 14.045048 | $ 2,036.53 | 12-06-2024 | 145 | $ 14.41 | $ 2,089.45 | - | - | - | $ 09.29 | -$ 52.92 |
| 12-06-2024 | 200 | 14.045048 | $ 2,809.01 | 12-06-2024 | 200 | $ 14.41 | $ 2,882.00 | - | - | - | $ 09.29 | -$ 72.99 |
| 12-06-2024 | 100 | 14.045048 | $ 1,404.50 | 12-06-2024 | 100 | $ 14.41 | $ 1,441.00 | - | - | - | $ 09.29 | -$ 36.50 |
| 12-06-2024 | 200 | 14.045048 | $ 2,809.01 | 12-06-2024 | 200 | $ 14.41 | $ 2,882.00 | - | - | - | $ 09.29 | -$ 72.99 |
| 12-06-2024 | 100 | 14.045048 | $ 1,404.50 | 12-06-2024 | 100 | $ 14.41 | $ 1,441.00 | - | - | - | $ 09.29 | -$ 36.50 |
| 12-06-2024 | 145 | 14.045048 | $ 2,036.53 | 12-06-2024 | 145 | $ 14.41 | $ 2,089.45 | - | - | - | $ 09.29 | -$ 52.92 |
| 12-06-2024 | 5 | 14.045048 | $ 70.23 | 12-06-2024 | 5 | $ 14.40 | $ 72.00 | - | - | - | $ 09.29 | -$ 01.77 |
| 12-06-2024 | 300 | 14.045048 | $ 4,213.51 | 12-06-2024 | 300 | $ 14.41 | $ 4,323.00 | - | - | - | $ 09.29 | -$ 109.49 |
| 12-06-2024 | 50 | 14.045048 | $ 702.25 | 12-06-2024 | 50 | $ 14.41 | $ 720.50 | - | - | - | $ 09.29 | -$ 18.25 |
| 12-06-2024 | 300 | 14.045048 | $ 4,213.51 | 12-06-2024 | 300 | $ 14.41 | $ 4,323.00 | - | - | - | $ 09.29 | -$ 109.49 |
| 12-06-2024 | 100 | 14.045048 | $ 1,404.50 | 12-06-2024 | 100 | $ 14.41 | $ 1,441.00 | - | - | - | $ 09.29 | -$ 36.50 |
| 12-06-2024 | 400 | 14.160735 | $ 5,664.29 | 12-06-2024 | 400 | $ 14.41 | $ 5,764.00 | - | - | - | $ 09.29 | -$ 99.71 |
| 12-06-2024 | 100 | 14.163735 | $ 1,416.37 | 12-06-2024 | 100 | $ 14.41 | $ 1,441.00 | - | - | - | $ 09.29 | -$ 24.63 |
| 12-06-2024 | 900 | 14.163735 | $ 12,747.36 | 12-06-2024 | 900 | $ 14.41 | $ 12,969.00 | - | - | - | $ 09.29 | -$ 221.64 |
| 12-06-2024 | 1100 | 14.165735 | $ 15,582.31 | 12-06-2024 | 1100 | $ 14.41 | $ 15,851.00 | - | - | - | $ 09.29 | -$ 268.69 |
| 12-06-2024 | 690 | 14.165735 | $ 9,774.36 | 12-06-2024 | 690 | $ 14.41 | $ 9,944.28 | - | - | - | $ 09.29 | -$ 169.92 |
| 12-06-2024 | 1000 | 14.165735 | $ 14,165.74 | 12-06-2024 | 1000 | $ 14.41 | $ 14,412.00 | - | - | - | $ 09.29 | -$ 246.27 |
| 12-06-2024 | 400 | 14.165735 | $ 5,666.29 | 12-06-2024 | 400 | $ 14.40 | $ 5,760.00 | - | - | - | $ 09.29 | -$ 93.71 |
| 12-06-2024 | 455 | 14.165735 | $ 6,445.41 | 12-06-2024 | 455 | $ 14.41 | $ 6,556.55 | - | - | - | $ 09.29 | -$ 111.14 |
| 12-06-2024 | 690 | 14.165735 | $ 9,774.36 | 12-06-2024 | 690 | $ 14.41 | $ 9,944.97 | - | - | - | $ 09.29 | -$ 170.61 |
| 12-06-2024 | 110 | 14.165735 | $ 1,558.23 | 12-06-2024 | 110 | $ 14.41 | $ 1,585.32 | - | - | - | $ 09.29 | -$ 27.09 |
| 12-06-2024 | 1000 | 14.165735 | $ 14,165.74 | 12-06-2024 | 1000 | $ 14.41 | $ 14,413.00 | - | - | - | $ 09.29 | -$ 247.27 |
| 12-06-2024 | 400 | 14.165735 | $ 5,666.29 | 12-06-2024 | 400 | $ 14.41 | $ 5,765.20 | - | - | - | $ 09.29 | -$ 98.91 |
| 12-06-2024 | 328 | 14.165735 | $ 4,646.36 | 12-06-2024 | 328 | $ 14.41 | $ 4,727.46 | - | - | - | $ 09.29 | -$ 81.10 |
| 12-06-2024 | 645 | 14.045048 | $ 9,059.06 | 12-06-2024 | 645 | $ 14.40 | $ 9,288.00 | - | - | - | $ 09.29 | -$ 228.94 |
| 12-06-2024 | 2000 | 14.045048 | $ 28,090.10 | 12-06-2024 | 2000 | $ 14.41 | $ 28,820.00 | - | - | - | $ 09.29 | -$ 729.90 |
| 12-06-2024 | 127 | 14.045048 | $ 1,783.72 | 12-06-2024 | 127 | $ 14.41 | $ 1,830.45 | - | - | - | $ 09.29 | -$ 46.73 |
| 12-06-2024 | 5 | 14.045048 | $ 70.23 | 12-06-2024 | 5 | $ 14.40 | $ 72.00 | - | - | - | $ 09.29 | -$ 01.77 |
| 12-06-2024 | 300 | 14.045048 | $ 4,213.51 | 12-06-2024 | 300 | $ 14.40 | $ 4,320.00 | - | - | - | $ 09.29 | -$ 106.49 |
| 12-06-2024 | 50 | 14.045048 | $ 702.25 | 12-06-2024 | 50 | $ 14.40 | $ 720.00 | - | - | - | $ 09.29 | -$ 17.75 |
| 12-06-2024 | 300 | 14.045048 | $ 4,213.51 | 12-06-2024 | 300 | $ 14.40 | $ 4,320.00 | - | - | - | $ 09.29 | -$ 106.49 |
| 12-06-2024 | 200 | 14.045048 | $ 2,809.01 | 12-06-2024 | 200 | $ 14.40 | $ 2,880.00 | - | - | - | $ 09.29 | -$ 70.99 |
| 12-06-2024 | 100 | 14.045048 | $ 1,404.50 | 12-06-2024 | 100 | $ 14.40 | $ 1,440.00 | - | - | - | $ 09.29 | -$ 35.50 |
| 12-06-2024 | 200 | 14.045048 | $ 2,809.01 | 12-06-2024 | 200 | $ 14.41 | $ 2,882.00 | - | - | - | $ 09.29 | -$ 72.99 |
| 12-06-2024 | 100 | 14.045048 | $ 1,404.50 | 12-06-2024 | 100 | $ 14.40 | $ 1,440.00 | - | - | - | $ 09.29 | -$ 35.50 |
| 12-06-2024 | 100 | 14.045048 | $ 1,404.50 | 12-06-2024 | 100 | $ 14.41 | $ 1,441.00 | - | - | - | $ 09.29 | -$ 36.50 |

| 12-06-2024 | 100 | 14.045048 | $1,404.50 | 12-06-2024 | 100 | $14.41 | $1,441.00 | - | - | - | $09.29 | -$36.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2024 | 55 | 14.045048 | $772.48 | 12-06-2024 | 55 | $14.41 | $792.55 | - | - | - | $09.29 | -$20.07 |
| 12-06-2024 | 145 | 14.045048 | $2,036.53 | 12-06-2024 | 145 | $14.41 | $2,089.45 | - | - | - | $09.29 | -$52.92 |
| 12-06-2024 | 673 | 14.045048 | $9,452.32 | 12-06-2024 | 673 | $14.41 | $9,697.93 | - | - | - | $09.29 | -$245.61 |
| 12-06-2024 | 73 | 14.165735 | $1,034.10 | 12-06-2024 | 73 | $14.40 | $1,051.35 | - | - | - | $09.29 | -$17.25 |
| 12-06-2024 | 155 | 14.165735 | $2,195.69 | 12-06-2024 | 155 | $14.41 | $2,233.55 | - | - | - | $09.29 | -$37.86 |
| 12-06-2024 | 672 | 14.165735 | $9,519.37 | 12-06-2024 | 672 | $14.41 | $9,683.52 | - | - | - | $09.29 | -$164.15 |
| 12-06-2024 | 300 | 14.155735 | $4,246.72 | 12-06-2024 | 300 | $14.40 | $4,320.60 | - | - | - | $09.29 | -$73.88 |
| 12-06-2024 | 100 | 14.163759 | $1,416.38 | 12-06-2024 | 100 | $14.40 | $1,440.20 | - | - | - | $09.29 | -$23.82 |
| 12-06-2024 | 100 | 14.165735 | $1,416.57 | 12-06-2024 | 100 | $14.40 | $1,440.20 | - | - | - | $09.29 | -$23.63 |
| 12-06-2024 | 73 | 14.165759 | $1,034.10 | 12-06-2024 | 73 | $14.41 | $1,051.93 | - | - | - | $09.29 | -$17.83 |
| 12-06-2024 | 127 | 14.165759 | $1,799.05 | 12-06-2024 | 127 | $14.40 | $1,829.05 | - | - | - | $09.29 | -$30.00 |
| 12-06-2024 | 100 | 14.165735 | $1,416.57 | 12-06-2024 | 100 | $14.41 | $1,441.00 | - | - | - | $09.29 | -$24.43 |
| 12-06-2024 | 27 | 14.165735 | $382.47 | 12-06-2024 | 27 | $14.41 | $389.07 | - | - | - | $09.29 | -$06.60 |
| 12-06-2024 | 600 | 14.154926 | $8,492.96 | 12-06-2024 | 600 | $14.41 | $8,646.00 | - | - | - | $09.29 | -$153.04 |
| 12-06-2024 | 100 | 14.170735 | $1,417.07 | 12-06-2024 | 100 | $14.41 | $1,441.00 | - | - | - | $09.29 | -$23.93 |
| 12-06-2024 | 500 | 14.565072 | $7,282.54 | 12-06-2024 | 500 | $14.74 | $7,367.50 | - | - | - | $09.29 | -$84.96 |
| 12-06-2024 | 200 | 14.565072 | $2,913.01 | 12-06-2024 | 200 | $14.73 | $2,946.40 | - | - | - | $09.29 | -$33.39 |
| 12-06-2024 | 1300 | 14.565072 | $18,934.59 | 12-06-2024 | 1300 | $14.74 | $19,155.50 | - | - | - | $09.29 | -$220.91 |
| 12-06-2024 | 600 | 14.563072 | $8,737.84 | 12-06-2024 | 600 | $14.73 | $8,838.00 | - | - | - | $09.29 | -$100.16 |
| 12-06-2024 | 600 | 14.563072 | $8,737.84 | 12-06-2024 | 600 | $14.74 | $8,841.00 | - | - | - | $09.29 | -$103.16 |
| 12-06-2024 | 1200 | 14.564972 | $17,477.97 | 12-06-2024 | 1200 | $14.73 | $17,676.00 | - | - | - | $09.29 | -$198.03 |
| 12-06-2024 | 400 | 14.565072 | $5,826.03 | 12-06-2024 | 400 | $14.73 | $5,892.00 | - | - | - | $09.29 | -$65.97 |
| 12-06-2024 | 500 | 14.565048 | $7,282.52 | 12-06-2024 | 500 | $14.73 | $7,365.00 | - | - | - | $09.29 | -$82.48 |
| 12-06-2024 | 1200 | 14.560072 | $17,472.09 | 12-06-2024 | 1200 | $14.73 | $17,676.00 | - | - | - | $09.29 | -$203.91 |
| 12-06-2024 | 900 | 14.565072 | $13,108.56 | 12-06-2024 | 900 | $14.73 | $13,257.00 | - | - | - | $09.29 | -$148.44 |
| 12-06-2024 | 1100 | 14.565072 | $16,021.58 | 12-06-2024 | 1100 | $14.73 | $16,203.00 | - | - | - | $09.29 | -$181.42 |
| 12-06-2024 | 200 | 14.565072 | $2,913.01 | 12-06-2024 | 200 | $14.73 | $2,946.00 | - | - | - | $09.29 | -$32.99 |
| 12-06-2024 | 900 | 14.565072 | $13,108.56 | 12-06-2024 | 900 | $14.73 | $13,257.00 | - | - | - | $09.29 | -$148.44 |
| 12-06-2024 | 400 | 14.560048 | $5,824.02 | 12-06-2024 | 400 | $14.73 | $5,892.00 | - | - | - | $09.29 | -$67.98 |
| 12-06-2024 | 94 | 14.755048 | $1,386.97 | 12-06-2024 | 94 | $14.86 | $1,396.84 | - | - | - | $09.29 | -$09.87 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 94 | 14.755048 | $1,386.97 | 12-06-2024 | 94 | $14.86 | $1,396.84 | - | - | - | $09.29 | -$09.87 |
| 12-06-2024 | 10 | 14.755048 | $147.55 | 12-06-2024 | 10 | $14.86 | $148.60 | - | - | - | $09.29 | -$01.05 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 400 | 14.755048 | $5,902.02 | 12-06-2024 | 400 | $14.86 | $5,944.00 | - | - | - | $09.29 | -$41.98 |
| 12-06-2024 | 200 | 14.755048 | $2,951.01 | 12-06-2024 | 200 | $14.86 | $2,972.00 | - | - | - | $09.29 | -$20.99 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 90 | 14.755048 | $1,327.95 | 12-06-2024 | 90 | $14.86 | $1,337.40 | - | - | - | $09.29 | -$09.45 |
| 12-06-2024 | 10 | 14.755048 | $147.55 | 12-06-2024 | 10 | $14.86 | $148.60 | - | - | - | $09.29 | -$01.05 |
| 12-06-2024 | 90 | 14.755048 | $1,327.95 | 12-06-2024 | 90 | $14.86 | $1,337.40 | - | - | - | $09.29 | -$09.45 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 10 | 14.755048 | $147.55 | 12-06-2024 | 10 | $14.86 | $148.60 | - | - | - | $09.29 | -$01.05 |
| 12-06-2024 | 197 | 14.755048 | $2,906.74 | 12-06-2024 | 197 | $14.86 | $2,927.42 | - | - | - | $09.29 | -$20.68 |
| 12-06-2024 | 300 | 14.755048 | $4,426.51 | 12-06-2024 | 300 | $14.86 | $4,458.00 | - | - | - | $09.29 | -$31.49 |
| 12-06-2024 | 300 | 14.755048 | $4,426.51 | 12-06-2024 | 300 | $14.87 | $4,459.50 | - | - | - | $09.29 | -$32.99 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 10 | 14.755048 | $147.55 | 12-06-2024 | 10 | $14.86 | $148.60 | - | - | - | $09.29 | -$01.05 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 197 | 14.755048 | $2,906.74 | 12-06-2024 | 197 | $14.86 | $2,927.42 | - | - | - | $09.29 | -$20.68 |
| 12-06-2024 | 3 | 14.755048 | $44.27 | 12-06-2024 | 3 | $14.86 | $44.58 | - | - | - | $09.29 | -$00.31 |
| 12-06-2024 | 97 | 14.755048 | $1,431.24 | 12-06-2024 | 97 | $14.86 | $1,441.42 | - | - | - | $09.29 | -$10.18 |
| 12-06-2024 | 3 | 14.755048 | $44.27 | 12-06-2024 | 3 | $14.86 | $44.58 | - | - | - | $09.29 | -$00.31 |
| 12-06-2024 | 97 | 14.755048 | $1,431.24 | 12-06-2024 | 97 | $14.86 | $1,441.42 | - | - | - | $09.29 | -$10.18 |
| 12-06-2024 | 3 | 14.755048 | $44.27 | 12-06-2024 | 3 | $14.86 | $44.58 | - | - | - | $09.29 | -$00.31 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 66 | 14.755048 | $973.83 | 12-06-2024 | 66 | $14.86 | $980.76 | - | - | - | $09.29 | -$06.93 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 31 | 14.755048 | $457.41 | 12-06-2024 | 31 | $14.86 | $460.66 | - | - | - | $09.29 | -$03.25 |
| 12-06-2024 | 103 | 14.755048 | $1,519.77 | 12-06-2024 | 103 | $14.86 | $1,530.58 | - | - | - | $09.29 | -$10.81 |
| 12-06-2024 | 200 | 14.755048 | $2,951.01 | 12-06-2024 | 200 | $14.86 | $2,972.00 | - | - | - | $09.29 | -$20.99 |
| 12-06-2024 | 100 | 14.755048 | $1,475.50 | 12-06-2024 | 100 | $14.86 | $1,486.00 | - | - | - | $09.29 | -$10.50 |
| 12-06-2024 | 66 | 14.755048 | $973.83 | 12-06-2024 | 66 | $14.86 | $980.76 | - | - | - | $09.29 | -$06.93 |
| 12-06-2024 | 34 | 14.755048 | $501.67 | 12-06-2024 | 34 | $14.86 | $505.24 | - | - | - | $09.29 | -$03.57 |
| 12-06-2024 | 1 | 14.755048 | $14.76 | 12-06-2024 | 1 | $14.86 | $14.86 | - | - | - | $09.29 | -$00.10 |
| 12-06-2024 | 67 | 14.755048 | $988.59 | 12-06-2024 | 67 | $14.87 | $995.96 | - | - | - | $09.29 | -$07.37 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2024 | 33 | 14.755048 | $ 486.92 | 12-06-2024 | 33 | $ 14.86 | $ 490.38 | - | - | - | $ 09.29 | -$ 03.46 |
| 12-06-2024 | 5 | 14.755048 | $ 73.78 | 12-06-2024 | 5 | $ 14.87 | $ 74.33 | - | - | - | $ 09.29 | -$ 00.55 |
| 12-06-2024 | 22 | 14.755048 | $ 324.61 | 12-06-2024 | 22 | $ 14.86 | $ 326.92 | - | - | - | $ 09.29 | -$ 02.31 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 50 | 14.755048 | $ 737.75 | 12-06-2024 | 50 | $ 14.86 | $ 743.00 | - | - | - | $ 09.29 | -$ 05.25 |
| 12-06-2024 | 228 | 14.755048 | $ 3,364.15 | 12-06-2024 | 228 | $ 14.87 | $ 3,389.22 | - | - | - | $ 09.29 | -$ 25.07 |
| 12-06-2024 | 1 | 14.755048 | $ 14.76 | 12-06-2024 | 1 | $ 14.86 | $ 14.86 | - | - | - | $ 09.29 | -$ 00.10 |
| 12-06-2024 | 23 | 14.755048 | $ 339.37 | 12-06-2024 | 23 | $ 14.86 | $ 341.78 | - | - | - | $ 09.29 | -$ 02.41 |
| 12-06-2024 | 77 | 14.755048 | $ 1,136.14 | 12-06-2024 | 77 | $ 14.86 | $ 1,144.22 | - | - | - | $ 09.29 | -$ 08.08 |
| 12-06-2024 | 99 | 14.755048 | $ 1,460.75 | 12-06-2024 | 99 | $ 14.86 | $ 1,471.14 | - | - | - | $ 09.29 | -$ 10.39 |
| 12-06-2024 | 23 | 14.755048 | $ 339.37 | 12-06-2024 | 23 | $ 14.86 | $ 341.78 | - | - | - | $ 09.29 | -$ 02.41 |
| 12-06-2024 | 99 | 14.755048 | $ 1,460.75 | 12-06-2024 | 99 | $ 14.86 | $ 1,471.14 | - | - | - | $ 09.29 | -$ 10.39 |
| 12-06-2024 | 778 | 14.755048 | $ 11,479.43 | 12-06-2024 | 778 | $ 14.86 | $ 11,561.08 | - | - | - | $ 09.29 | -$ 81.65 |
| 12-06-2024 | 22 | 14.755048 | $ 324.61 | 12-06-2024 | 22 | $ 14.86 | $ 326.92 | - | - | - | $ 09.29 | -$ 02.31 |
| 12-06-2024 | 1 | 14.755048 | $ 14.76 | 12-06-2024 | 1 | $ 14.86 | $ 14.86 | - | - | - | $ 09.29 | -$ 00.10 |
| 12-06-2024 | 77 | 14.755048 | $ 1,136.14 | 12-06-2024 | 77 | $ 14.86 | $ 1,144.22 | - | - | - | $ 09.29 | -$ 08.08 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 50 | 14.755048 | $ 737.75 | 12-06-2024 | 50 | $ 14.86 | $ 743.00 | - | - | - | $ 09.29 | -$ 05.25 |
| 12-06-2024 | 67 | 14.755048 | $ 988.59 | 12-06-2024 | 67 | $ 14.86 | $ 995.62 | - | - | - | $ 09.29 | -$ 07.03 |
| 12-06-2024 | 5 | 14.755048 | $ 73.78 | 12-06-2024 | 5 | $ 14.86 | $ 74.30 | - | - | - | $ 09.29 | -$ 00.52 |
| 12-06-2024 | 228 | 14.755048 | $ 3,364.15 | 12-06-2024 | 228 | $ 14.86 | $ 3,388.08 | - | - | - | $ 09.29 | -$ 23.93 |
| 12-06-2024 | 66 | 14.755048 | $ 973.83 | 12-06-2024 | 66 | $ 14.86 | $ 980.76 | - | - | - | $ 09.29 | -$ 06.93 |
| 12-06-2024 | 1 | 14.755048 | $ 14.76 | 12-06-2024 | 1 | $ 14.86 | $ 14.86 | - | - | - | $ 09.29 | -$ 00.10 |
| 12-06-2024 | 33 | 14.755048 | $ 486.92 | 12-06-2024 | 33 | $ 14.86 | $ 490.38 | - | - | - | $ 09.29 | -$ 03.46 |
| 12-06-2024 | 66 | 14.755048 | $ 973.83 | 12-06-2024 | 66 | $ 14.86 | $ 980.76 | - | - | - | $ 09.29 | -$ 06.93 |
| 12-06-2024 | 200 | 14.755048 | $ 2,951.01 | 12-06-2024 | 200 | $ 14.86 | $ 2,972.00 | - | - | - | $ 09.29 | -$ 20.99 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 34 | 14.755048 | $ 501.67 | 12-06-2024 | 34 | $ 14.86 | $ 505.24 | - | - | - | $ 09.29 | -$ 03.57 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 31 | 14.755048 | $ 457.41 | 12-06-2024 | 31 | $ 14.86 | $ 460.66 | - | - | - | $ 09.29 | -$ 03.25 |
| 12-06-2024 | 97 | 14.755048 | $ 1,431.24 | 12-06-2024 | 97 | $ 14.86 | $ 1,441.42 | - | - | - | $ 09.29 | -$ 10.18 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 103 | 14.755048 | $ 1,519.77 | 12-06-2024 | 103 | $ 14.86 | $ 1,530.58 | - | - | - | $ 09.29 | -$ 10.81 |
| 12-06-2024 | 97 | 14.755048 | $ 1,431.24 | 12-06-2024 | 97 | $ 14.86 | $ 1,441.42 | - | - | - | $ 09.29 | -$ 10.18 |
| 12-06-2024 | 3 | 14.755048 | $ 44.27 | 12-06-2024 | 3 | $ 14.86 | $ 44.58 | - | - | - | $ 09.29 | -$ 00.31 |
| 12-06-2024 | 197 | 14.755048 | $ 2,906.74 | 12-06-2024 | 197 | $ 14.86 | $ 2,927.42 | - | - | - | $ 09.29 | -$ 20.68 |
| 12-06-2024 | 3 | 14.755048 | $ 44.27 | 12-06-2024 | 3 | $ 14.86 | $ 44.58 | - | - | - | $ 09.29 | -$ 00.31 |
| 12-06-2024 | 197 | 14.755048 | $ 2,906.74 | 12-06-2024 | 197 | $ 14.86 | $ 2,927.42 | - | - | - | $ 09.29 | -$ 20.68 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 3 | 14.755048 | $ 44.27 | 12-06-2024 | 3 | $ 14.86 | $ 44.58 | - | - | - | $ 09.29 | -$ 00.31 |
| 12-06-2024 | 300 | 14.755048 | $ 4,426.51 | 12-06-2024 | 300 | $ 14.86 | $ 4,458.00 | - | - | - | $ 09.29 | -$ 31.49 |
| 12-06-2024 | 300 | 14.755048 | $ 4,426.51 | 12-06-2024 | 300 | $ 14.86 | $ 4,458.00 | - | - | - | $ 09.29 | -$ 31.49 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 90 | 14.755048 | $ 1,327.95 | 12-06-2024 | 90 | $ 14.86 | $ 1,337.40 | - | - | - | $ 09.29 | -$ 09.45 |
| 12-06-2024 | 10 | 14.755048 | $ 147.55 | 12-06-2024 | 10 | $ 14.86 | $ 148.60 | - | - | - | $ 09.29 | -$ 01.05 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 90 | 14.755048 | $ 1,327.95 | 12-06-2024 | 90 | $ 14.86 | $ 1,337.40 | - | - | - | $ 09.29 | -$ 09.45 |
| 12-06-2024 | 10 | 14.755048 | $ 147.55 | 12-06-2024 | 10 | $ 14.86 | $ 148.60 | - | - | - | $ 09.29 | -$ 01.05 |
| 12-06-2024 | 94 | 14.755048 | $ 1,386.97 | 12-06-2024 | 94 | $ 14.86 | $ 1,396.84 | - | - | - | $ 09.29 | -$ 09.87 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 94 | 14.755048 | $ 1,386.97 | 12-06-2024 | 94 | $ 14.86 | $ 1,396.84 | - | - | - | $ 09.29 | -$ 09.87 |
| 12-06-2024 | 10 | 14.755048 | $ 147.55 | 12-06-2024 | 10 | $ 14.86 | $ 148.60 | - | - | - | $ 09.29 | -$ 01.05 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 400 | 14.755048 | $ 5,902.02 | 12-06-2024 | 400 | $ 14.86 | $ 5,944.80 | - | - | - | $ 09.29 | -$ 42.78 |
| 12-06-2024 | 200 | 14.755048 | $ 2,951.01 | 12-06-2024 | 200 | $ 14.86 | $ 2,972.00 | - | - | - | $ 09.29 | -$ 20.99 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 100 | 14.755048 | $ 1,475.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 12-06-2024 | 10 | 14.755048 | $ 147.55 | 12-06-2024 | 10 | $ 14.86 | $ 148.60 | - | - | - | $ 09.29 | -$ 01.05 |
| 12-06-2024 | 94 | 14.595048 | $ 1,371.93 | 12-06-2024 | 94 | $ 14.86 | $ 1,396.84 | - | - | - | $ 09.29 | -$ 24.91 |
| 12-06-2024 | 6 | 14.595048 | $ 87.57 | 12-06-2024 | 6 | $ 14.86 | $ 89.16 | - | - | - | $ 09.29 | -$ 01.59 |
| 12-06-2024 | 118 | 14.595048 | $ 1,722.22 | 12-06-2024 | 118 | $ 14.86 | $ 1,753.48 | - | - | - | $ 09.29 | -$ 31.26 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 76 | 14.595048 | $ 1,109.22 | 12-06-2024 | 76 | $ 14.86 | $ 1,129.36 | - | - | - | $ 09.29 | -$ 20.14 |
| 12-06-2024 | 6 | 14.595048 | $ 87.57 | 12-06-2024 | 6 | $ 14.86 | $ 89.16 | - | - | - | $ 09.29 | -$ 01.59 |
| 12-06-2024 | 18 | 14.595048 | $ 262.71 | 12-06-2024 | 18 | $ 14.87 | $ 267.57 | - | - | - | $ 09.29 | -$ 04.86 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 82 | 14.595048 | $ 1,196.79 | 12-06-2024 | 82 | $ 14.86 | $ 1,218.52 | - | - | - | $ 09.29 | -$ 21.73 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-06-2024 | 3 | 14.595048 | $ 43.79 | 12-06-2024 | 3 | $ 14.87 | $ 44.60 | - | - | - | $ 09.29 | -$ 00.81 |
| 12-06-2024 | 821 | 14.595048 | $ 11,982.53 | 12-06-2024 | 821 | $ 14.87 | $ 12,204.17 | - | - | - | $ 09.29 | -$ 221.63 |
| 12-06-2024 | 779 | 14.595048 | $ 11,369.54 | 12-06-2024 | 779 | $ 14.87 | $ 11,579.84 | - | - | - | $ 09.29 | -$ 210.29 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.87 | $ 1,486.50 | - | - | - | $ 09.29 | -$ 27.00 |
| 12-06-2024 | 201 | 14.595048 | $ 2,933.60 | 12-06-2024 | 201 | $ 14.87 | $ 2,987.87 | - | - | - | $ 09.29 | -$ 54.26 |
| 12-06-2024 | 99 | 14.593272 | $ 1,444.73 | 12-06-2024 | 99 | $ 14.87 | $ 1,471.64 | - | - | - | $ 09.29 | -$ 26.90 |
| 12-06-2024 | 1 | 14.593272 | $ 14.59 | 12-06-2024 | 1 | $ 14.87 | $ 14.87 | - | - | - | $ 09.29 | -$ 00.27 |
| 12-06-2024 | 22 | 14.595072 | $ 321.09 | 12-06-2024 | 22 | $ 14.86 | $ 326.92 | - | - | - | $ 09.29 | -$ 05.83 |
| 12-06-2024 | 178 | 14.595072 | $ 2,597.92 | 12-06-2024 | 178 | $ 14.87 | $ 2,645.97 | - | - | - | $ 09.29 | -$ 48.05 |
| 12-06-2024 | 99 | 14.595072 | $ 1,444.91 | 12-06-2024 | 99 | $ 14.86 | $ 1,471.14 | - | - | - | $ 09.29 | -$ 26.23 |
| 12-06-2024 | 100 | 14.595072 | $ 1,459.51 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.49 |
| 12-06-2024 | 101 | 14.595072 | $ 1,474.10 | 12-06-2024 | 101 | $ 14.86 | $ 1,500.86 | - | - | - | $ 09.29 | -$ 26.76 |
| 12-06-2024 | 99 | 14.595048 | $ 1,444.91 | 12-06-2024 | 99 | $ 14.86 | $ 1,471.14 | - | - | - | $ 09.29 | -$ 26.23 |
| 12-06-2024 | 1 | 14.595048 | $ 14.60 | 12-06-2024 | 1 | $ 14.86 | $ 14.86 | - | - | - | $ 09.29 | -$ 00.26 |
| 12-06-2024 | 9 | 14.593072 | $ 131.34 | 12-06-2024 | 9 | $ 14.86 | $ 133.74 | - | - | - | $ 09.29 | -$ 02.40 |
| 12-06-2024 | 100 | 14.593072 | $ 1,459.31 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.69 |
| 12-06-2024 | 100 | 14.593072 | $ 1,459.31 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.69 |
| 12-06-2024 | 100 | 14.593072 | $ 1,459.31 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.69 |
| 12-06-2024 | 200 | 14.593072 | $ 2,918.61 | 12-06-2024 | 200 | $ 14.86 | $ 2,972.00 | - | - | - | $ 09.29 | -$ 53.39 |
| 12-06-2024 | 22 | 14.593072 | $ 321.05 | 12-06-2024 | 22 | $ 14.86 | $ 326.92 | - | - | - | $ 09.29 | -$ 05.87 |
| 12-06-2024 | 69 | 14.593072 | $ 1,006.92 | 12-06-2024 | 69 | $ 14.86 | $ 1,025.34 | - | - | - | $ 09.29 | -$ 18.42 |
| 12-06-2024 | 9 | 14.595048 | $ 131.36 | 12-06-2024 | 9 | $ 14.86 | $ 133.74 | - | - | - | $ 09.29 | -$ 02.38 |
| 12-06-2024 | 36 | 14.595048 | $ 525.42 | 12-06-2024 | 36 | $ 14.86 | $ 534.96 | - | - | - | $ 09.29 | -$ 09.54 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 69 | 14.595048 | $ 1,007.06 | 12-06-2024 | 69 | $ 14.86 | $ 1,025.34 | - | - | - | $ 09.29 | -$ 18.28 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 36 | 14.595048 | $ 525.42 | 12-06-2024 | 36 | $ 14.87 | $ 535.14 | - | - | - | $ 09.29 | -$ 09.72 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 1764 | 14.595048 | $ 25,745.66 | 12-06-2024 | 1764 | $ 14.86 | $ 26,213.04 | - | - | - | $ 09.29 | -$ 467.38 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.87 | $ 1,486.50 | - | - | - | $ 09.29 | -$ 27.00 |
| 12-06-2024 | 31 | 14.595048 | $ 452.45 | 12-06-2024 | 31 | $ 14.86 | $ 460.66 | - | - | - | $ 09.29 | -$ 08.21 |
| 12-06-2024 | 69 | 14.595048 | $ 1,007.06 | 12-06-2024 | 69 | $ 14.87 | $ 1,025.69 | - | - | - | $ 09.29 | -$ 18.63 |
| 12-06-2024 | 121 | 14.595048 | $ 1,766.00 | 12-06-2024 | 121 | $ 14.86 | $ 1,798.06 | - | - | - | $ 09.29 | -$ 32.06 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.87 | $ 1,486.50 | - | - | - | $ 09.29 | -$ 27.00 |
| 12-06-2024 | 200 | 14.595048 | $ 2,919.01 | 12-06-2024 | 200 | $ 14.86 | $ 2,972.00 | - | - | - | $ 09.29 | -$ 52.99 |
| 12-06-2024 | 10 | 14.595048 | $ 145.95 | 12-06-2024 | 10 | $ 14.86 | $ 148.60 | - | - | - | $ 09.29 | -$ 02.65 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 200 | 14.595048 | $ 2,919.01 | 12-06-2024 | 200 | $ 14.86 | $ 2,972.00 | - | - | - | $ 09.29 | -$ 52.99 |
| 12-06-2024 | 69 | 14.595048 | $ 1,007.06 | 12-06-2024 | 69 | $ 14.86 | $ 1,025.34 | - | - | - | $ 09.29 | -$ 18.28 |
| 12-06-2024 | 821 | 14.595048 | $ 11,982.53 | 12-06-2024 | 821 | $ 14.86 | $ 12,201.70 | - | - | - | $ 09.29 | -$ 219.17 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 300 | 14.595048 | $ 4,378.51 | 12-06-2024 | 300 | $ 14.86 | $ 4,458.00 | - | - | - | $ 09.29 | -$ 79.49 |
| 12-06-2024 | 179 | 14.595048 | $ 2,612.51 | 12-06-2024 | 179 | $ 14.86 | $ 2,659.94 | - | - | - | $ 09.29 | -$ 47.43 |
| 12-06-2024 | 18 | 14.595048 | $ 262.71 | 12-06-2024 | 18 | $ 14.86 | $ 267.48 | - | - | - | $ 09.29 | -$ 04.77 |
| 12-06-2024 | 3 | 14.595048 | $ 43.79 | 12-06-2024 | 3 | $ 14.86 | $ 44.58 | - | - | - | $ 09.29 | -$ 00.79 |
| 12-06-2024 | 779 | 14.595048 | $ 11,369.54 | 12-06-2024 | 779 | $ 14.86 | $ 11,577.50 | - | - | - | $ 09.29 | -$ 207.96 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.86 | $ 1,486.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-06-2024 | 118 | 14.595048 | $ 1,722.22 | 12-06-2024 | 118 | $ 14.87 | $ 1,754.07 | - | - | - | $ 09.29 | -$ 31.85 |
| 12-06-2024 | 82 | 14.595048 | $ 1,196.79 | 12-06-2024 | 82 | $ 14.86 | $ 1,218.52 | - | - | - | $ 09.29 | -$ 21.73 |
| 12-06-2024 | 100 | 14.595048 | $ 1,459.50 | 12-06-2024 | 100 | $ 14.87 | $ 1,486.50 | - | - | - | $ 09.29 | -$ 27.00 |
| 12-06-2024 | 76 | 14.595048 | $ 1,109.22 | 12-06-2024 | 76 | $ 14.87 | $ 1,129.74 | - | - | - | $ 09.29 | -$ 20.52 |
| 12-06-2024 | 94 | 14.595048 | $ 1,371.93 | 12-06-2024 | 94 | $ 14.88 | $ 1,398.72 | - | - | - | $ 09.29 | -$ 26.79 |
| 12-06-2024 | 6 | 14.595048 | $ 87.57 | 12-06-2024 | 6 | $ 14.87 | $ 89.19 | - | - | - | $ 09.29 | -$ 01.62 |
| 12-06-2024 | 6 | 14.595048 | $ 87.57 | 12-06-2024 | 6 | $ 14.88 | $ 89.28 | - | - | - | $ 09.29 | -$ 01.71 |
| 12-09-2024 | 8400 | 14.905048 | $ 125,202.40 | 12-09-2024 | 8400 | $ 15.55 | $ 130,620.00 | - | - | - | $ 09.29 | -$ 5,417.60 |
| 12-09-2024 | 1600 | 14.905048 | $ 23,848.08 | 12-09-2024 | 1600 | $ 15.55 | $ 24,880.00 | - | - | - | $ 09.29 | -$ 1,031.92 |
| 12-09-2024 | 3609 | 14.605048 | $ 52,709.62 | 12-09-2024 | 3609 | $ 15.55 | $ 56,119.95 | - | - | - | $ 09.29 | -$ 3,410.33 |
| 12-09-2024 | 255 | 14.605048 | $ 3,724.29 | 12-09-2024 | 255 | $ 15.55 | $ 3,965.25 | - | - | - | $ 09.29 | -$ 240.96 |
| 12-09-2024 | 245 | 14.605048 | $ 3,578.24 | 12-09-2024 | 245 | $ 15.55 | $ 3,809.75 | - | - | - | $ 09.29 | -$ 231.51 |
| 12-09-2024 | 3609 | 14.605048 | $ 52,709.62 | 12-09-2024 | 3609 | $ 15.41 | $ 55,614.69 | - | - | - | $ 09.29 | -$ 2,905.07 |
| 12-09-2024 | 500 | 14.605048 | $ 7,302.52 | 12-09-2024 | 500 | $ 15.41 | $ 7,705.00 | - | - | - | $ 09.29 | -$ 402.48 |
| 12-09-2024 | 1782 | 14.605048 | $ 26,026.20 | 12-09-2024 | 1782 | $ 15.55 | $ 27,710.10 | - | - | - | $ 09.29 | -$ 1,683.90 |
| 12-09-2024 | 200 | 15.355048 | $ 3,071.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 29 | 15.345048 | $ 445.01 | 12-09-2024 | 29 | $ 14.82 | $ 429.78 | - | - | - | $ 09.29 | |
| 12-09-2024 | 155 | 15.355048 | $ 2,380.03 | 12-09-2024 | 155 | $ 14.82 | $ 2,297.10 | - | - | - | $ 09.29 | |
| 12-09-2024 | 200 | 15.345048 | $ 3,069.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 5 | 15.345048 | $ 76.73 | 12-09-2024 | 5 | $ 14.82 | $ 74.10 | - | - | - | $ 09.29 | |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-09-2024 | 100 | 15.345048 | $ 1,534.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | | | | $ 09.29 |
| 12-09-2024 | 97 | 15.345048 | $ 1,488.47 | 12-09-2024 | 97 | $ 14.82 | $ 1,437.54 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.355048 | $ 1,535.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.355048 | $ 3,071.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.355048 | $ 1,535.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.355048 | $ 3,071.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 5 | 15.345048 | $ 76.73 | 12-09-2024 | 5 | $ 14.82 | $ 74.10 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.345048 | $ 1,534.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 500 | 15.341072 | $ 7,670.54 | 12-09-2024 | 500 | $ 14.82 | $ 7,410.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.345048 | $ 1,534.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.355048 | $ 1,535.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 878 | 15.335048 | $ 13,464.17 | 12-09-2024 | 878 | $ 14.82 | $ 13,011.96 | - | - | - | $ 09.29 |
| 12-09-2024 | 621 | 15.335048 | $ 9,523.06 | 12-09-2024 | 621 | $ 14.82 | $ 9,203.22 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.335048 | $ 3,067.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.345072 | $ 1,534.51 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.335048 | $ 3,067.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.345048 | $ 3,069.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.350048 | $ 1,535.00 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.355048 | $ 3,071.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 162 | 15.340048 | $ 2,485.09 | 12-09-2024 | 162 | $ 14.82 | $ 2,400.84 | - | - | - | $ 09.29 |
| 12-09-2024 | 138 | 15.340048 | $ 2,116.93 | 12-09-2024 | 138 | $ 14.82 | $ 2,045.16 | - | - | - | $ 09.29 |
| 12-09-2024 | 42 | 15.345048 | $ 644.49 | 12-09-2024 | 42 | $ 14.82 | $ 622.44 | - | - | - | $ 09.29 |
| 12-09-2024 | 158 | 15.345048 | $ 2,424.52 | 12-09-2024 | 158 | $ 14.82 | $ 2,341.56 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.345048 | $ 1,534.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.355048 | $ 3,071.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.345048 | $ 3,069.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 40 | 15.335048 | $ 613.40 | 12-09-2024 | 40 | $ 14.82 | $ 592.80 | - | - | - | $ 09.29 |
| 12-09-2024 | 20 | 15.345048 | $ 306.90 | 12-09-2024 | 20 | $ 14.82 | $ 296.40 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.355048 | $ 3,071.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.345048 | $ 3,069.01 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 39 | 15.335048 | $ 598.07 | 12-09-2024 | 39 | $ 14.82 | $ 577.98 | - | - | - | $ 09.29 |
| 12-09-2024 | 58 | 15.335048 | $ 889.43 | 12-09-2024 | 58 | $ 14.82 | $ 859.56 | - | - | - | $ 09.29 |
| 12-09-2024 | 742 | 15.335048 | $ 11,378.61 | 12-09-2024 | 742 | $ 14.82 | $ 10,996.44 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.335072 | $ 1,533.51 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.345048 | $ 1,534.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 50 | 15.335048 | $ 766.75 | 12-09-2024 | 50 | $ 14.82 | $ 741.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 2461 | 15.355048 | $ 37,788.77 | 12-09-2024 | 2461 | $ 14.82 | $ 36,472.02 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.342548 | $ 3,068.51 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.340048 | $ 1,534.00 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 50 | 15.405048 | $ 770.25 | 12-09-2024 | 50 | $ 14.82 | $ 741.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 37 | 15.405048 | $ 569.99 | 12-09-2024 | 37 | $ 14.82 | $ 548.34 | - | - | - | $ 09.29 |
| 12-09-2024 | 1 | 15.405048 | $ 15.41 | 12-09-2024 | 1 | $ 14.82 | $ 14.82 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.405048 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 162 | 15.405048 | $ 2,495.62 | 12-09-2024 | 162 | $ 14.82 | $ 2,400.84 | - | - | - | $ 09.29 |
| 12-09-2024 | 138 | 15.405048 | $ 2,125.90 | 12-09-2024 | 138 | $ 14.82 | $ 2,045.16 | - | - | - | $ 09.29 |
| 12-09-2024 | 62 | 15.405048 | $ 955.11 | 12-09-2024 | 62 | $ 14.82 | $ 918.84 | - | - | - | $ 09.29 |
| 12-09-2024 | 38 | 15.405048 | $ 585.39 | 12-09-2024 | 38 | $ 14.82 | $ 563.16 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.405048 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 55 | 15.405048 | $ 847.28 | 12-09-2024 | 55 | $ 14.82 | $ 815.10 | - | - | - | $ 09.29 |
| 12-09-2024 | 7 | 15.405048 | $ 107.84 | 12-09-2024 | 7 | $ 14.82 | $ 103.74 | - | - | - | $ 09.29 |
| 12-09-2024 | 93 | 15.405048 | $ 1,432.67 | 12-09-2024 | 93 | $ 14.82 | $ 1,378.26 | - | - | - | $ 09.29 |
| 12-09-2024 | 7 | 15.405048 | $ 107.84 | 12-09-2024 | 7 | $ 14.82 | $ 103.74 | - | - | - | $ 09.29 |
| 12-09-2024 | 3 | 15.40498 | $ 46.21 | 12-09-2024 | 3 | $ 14.82 | $ 44.46 | - | - | - | $ 09.29 |
| 12-09-2024 | 200 | 15.40498 | $ 3,081.00 | 12-09-2024 | 200 | $ 14.82 | $ 2,964.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 300 | 15.40498 | $ 4,621.49 | 12-09-2024 | 300 | $ 14.82 | $ 4,446.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 125 | 15.40498 | $ 1,925.62 | 12-09-2024 | 125 | $ 14.82 | $ 1,852.50 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 601 | 15.40498 | $ 9,258.39 | 12-09-2024 | 601 | $ 14.82 | $ 8,906.82 | - | - | - | $ 09.29 |
| 12-09-2024 | 1500 | 15.40498 | $ 23,107.47 | 12-09-2024 | 1500 | $ 14.82 | $ 22,230.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.82 | $ 1,482.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 1 | 15.40498 | $ 15.40 | 12-09-2024 | 1 | $ 14.82 | $ 14.82 | - | - | - | $ 09.29 |
| 12-09-2024 | 33 | 15.40498 | $ 508.36 | 12-09-2024 | 33 | $ 14.82 | $ 489.06 | - | - | - | $ 09.29 |
| 12-09-2024 | 800 | 15.40498 | $ 12,323.98 | 12-09-2024 | 800 | $ 14.82 | $ 11,856.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 10 | 15.40498 | $ 154.05 | 12-09-2024 | 10 | $ 14.84 | $ 148.40 | - | - | - | $ 09.29 |
| 12-09-2024 | 1 | 15.40498 | $ 15.40 | 12-09-2024 | 1 | $ 14.84 | $ 14.84 | - | - | - | $ 09.29 |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 |
| 12-09-2024 | 300 | 15.40498 | $ 4,621.49 | 12-09-2024 | 300 | $ 14.84 | $ 4,452.00 | - | - | - | $ 09.29 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 55 | 15.40498 | $ 847.27 | 12-09-2024 | 55 | $ 14.84 | $ 816.20 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 10 | 15.40498 | $ 154.05 | 12-09-2024 | 10 | $ 14.84 | $ 148.40 | - | - | - | $ 09.29 | |
| 12-09-2024 | 200 | 15.40498 | $ 3,081.00 | 12-09-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 300 | 15.40498 | $ 4,621.49 | 12-09-2024 | 300 | $ 14.85 | $ 4,453.50 | - | - | - | $ 09.29 | |
| 12-09-2024 | 125 | 15.40498 | $ 1,925.62 | 12-09-2024 | 125 | $ 14.84 | $ 1,855.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 601 | 15.40498 | $ 9,258.39 | 12-09-2024 | 601 | $ 14.84 | $ 8,918.84 | - | - | - | $ 09.29 | |
| 12-09-2024 | 1500 | 15.40498 | $ 23,107.47 | 12-09-2024 | 1500 | $ 14.85 | $ 22,267.50 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.40498 | $ 1,540.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 1 | 15.40498 | $ 15.40 | 12-09-2024 | 1 | $ 14.84 | $ 14.84 | - | - | - | $ 09.29 | |
| 12-09-2024 | 33 | 15.40498 | $ 508.36 | 12-09-2024 | 33 | $ 14.84 | $ 489.72 | - | - | - | $ 09.29 | |
| 12-09-2024 | 800 | 15.40498 | $ 12,323.98 | 12-09-2024 | 800 | $ 14.84 | $ 11,872.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 374 | 15.40498 | $ 5,761.46 | 12-09-2024 | 374 | $ 14.82 | $ 5,542.68 | - | - | - | $ 09.29 | |
| 12-09-2024 | 77 | 15.413035 | $ 1,186.80 | 12-09-2024 | 77 | $ 14.84 | $ 1,142.68 | - | - | - | $ 09.29 | |
| 12-09-2024 | 588 | 15.065048 | $ 8,858.25 | 12-09-2024 | 588 | $ 14.84 | $ 8,727.10 | - | - | - | $ 09.29 | |
| 12-09-2024 | 45 | 15.065048 | $ 677.93 | 12-09-2024 | 45 | $ 14.84 | $ 667.80 | - | - | - | $ 09.29 | |
| 12-09-2024 | 3700 | 15.065048 | $ 55,740.68 | 12-09-2024 | 3700 | $ 14.85 | $ 54,926.50 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.065048 | $ 1,506.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.065048 | $ 1,506.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 200 | 15.065048 | $ 3,013.01 | 12-09-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.065048 | $ 1,506.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 300 | 15.065048 | $ 4,519.51 | 12-09-2024 | 300 | $ 14.85 | $ 4,453.50 | - | - | - | $ 09.29 | |
| 12-09-2024 | 14 | 15.065048 | $ 210.91 | 12-09-2024 | 14 | $ 14.84 | $ 207.76 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.065048 | $ 1,506.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-09-2024 | 6 | 15.065048 | $ 90.39 | 12-09-2024 | 6 | $ 14.84 | $ 89.04 | - | - | - | $ 09.29 | |
| 12-09-2024 | 28 | 15.065048 | $ 421.82 | 12-09-2024 | 28 | $ 14.84 | $ 415.52 | - | - | - | $ 09.29 | |
| 12-09-2024 | 13 | 15.065048 | $ 195.85 | 12-09-2024 | 13 | $ 14.84 | $ 192.92 | - | - | - | $ 09.29 | |
| 12-09-2024 | 45 | 15.065048 | $ 677.93 | 12-09-2024 | 45 | $ 14.84 | $ 667.89 | - | - | - | $ 09.29 | |
| 12-09-2024 | 3700 | 15.065048 | $ 55,740.68 | 12-09-2024 | 3700 | $ 14.84 | $ 54,915.40 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.065048 | $ 1,506.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.20 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.065048 | $ 1,506.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.20 | - | - | - | $ 09.29 | |
| 12-09-2024 | 200 | 15.065048 | $ 3,013.01 | 12-09-2024 | 200 | $ 14.84 | $ 2,968.40 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.065048 | $ 1,506.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.20 | - | - | - | $ 09.29 | |
| 12-09-2024 | 300 | 15.065048 | $ 4,519.51 | 12-09-2024 | 300 | $ 14.84 | $ 4,452.60 | - | - | - | $ 09.29 | |
| 12-09-2024 | 14 | 15.065048 | $ 210.91 | 12-09-2024 | 14 | $ 14.84 | $ 207.79 | - | - | - | $ 09.29 | |
| 12-09-2024 | 100 | 15.065048 | $ 1,506.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.20 | - | - | - | $ 09.29 | |
| 12-09-2024 | 6 | 15.065048 | $ 90.39 | 12-09-2024 | 6 | $ 14.84 | $ 89.05 | - | - | - | $ 09.29 | |
| 12-09-2024 | 28 | 15.065048 | $ 421.82 | 12-09-2024 | 28 | $ 14.84 | $ 415.58 | - | - | - | $ 09.29 | |
| 12-09-2024 | 13 | 15.065048 | $ 195.85 | 12-09-2024 | 13 | $ 14.84 | $ 192.95 | - | - | - | $ 09.29 | |
| 12-09-2024 | 9800 | 14.535048 | $ 142,443.47 | 12-09-2024 | 9800 | $ 14.84 | $ 145,451.60 | - | - | - | $ 09.29 | -$ 3,008.13 |
| 12-09-2024 | 200 | 14.535048 | $ 2,907.01 | 12-09-2024 | 200 | $ 14.84 | $ 2,968.40 | - | - | - | $ 09.29 | -$ 61.39 |
| 12-09-2024 | 600 | 13.605072 | $ 8,163.04 | 12-09-2024 | 600 | $ 14.29 | $ 8,574.00 | - | - | - | $ 09.29 | -$ 410.96 |
| 12-09-2024 | 3049 | 13.605048 | $ 41,481.79 | 12-09-2024 | 3049 | $ 14.29 | $ 43,570.21 | - | - | - | $ 09.29 | -$ 2,088.42 |
| 12-09-2024 | 3049 | 13.605048 | $ 41,481.79 | 12-09-2024 | 3049 | $ 14.29 | $ 43,570.21 | - | - | - | $ 09.29 | -$ 2,088.42 |
| 12-09-2024 | 2702 | 13.605048 | $ 36,760.84 | 12-09-2024 | 2702 | $ 14.29 | $ 38,611.58 | - | - | - | $ 09.29 | -$ 1,850.74 |
| 12-09-2024 | 500 | 13.604048 | $ 6,802.02 | 12-09-2024 | 500 | $ 14.29 | $ 7,145.00 | - | - | - | $ 09.29 | -$ 342.98 |
| 12-09-2024 | 100 | 13.610048 | $ 1,361.00 | 12-09-2024 | 100 | $ 14.29 | $ 1,429.00 | - | - | - | $ 09.29 | -$ 68.00 |
| 12-09-2024 | 946 | 14.635048 | $ 13,844.76 | 12-09-2024 | 946 | $ 14.84 | $ 14,040.53 | - | - | - | $ 09.29 | -$ 195.78 |
| 12-09-2024 | 100 | 14.635048 | $ 1,463.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.20 | - | - | - | $ 09.29 | -$ 20.70 |
| 12-09-2024 | 47 | 14.635048 | $ 687.85 | 12-09-2024 | 47 | $ 14.84 | $ 697.48 | - | - | - | $ 09.29 | -$ 09.63 |
| 12-09-2024 | 260 | 14.635048 | $ 3,805.11 | 12-09-2024 | 260 | $ 14.84 | $ 3,858.92 | - | - | - | $ 09.29 | -$ 53.81 |
| 12-09-2024 | 100 | 14.635048 | $ 1,463.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 12-09-2024 | 10 | 14.635048 | $ 146.35 | 12-09-2024 | 10 | $ 14.84 | $ 148.40 | - | - | - | $ 09.29 | -$ 02.05 |
| 12-09-2024 | 12 | 14.635048 | $ 175.62 | 12-09-2024 | 12 | $ 14.84 | $ 178.08 | - | - | - | $ 09.29 | -$ 02.46 |
| 12-09-2024 | 5 | 14.635048 | $ 73.18 | 12-09-2024 | 5 | $ 14.84 | $ 74.20 | - | - | - | $ 09.29 | -$ 01.02 |
| 12-09-2024 | 66 | 14.635048 | $ 965.91 | 12-09-2024 | 66 | $ 14.84 | $ 979.44 | - | - | - | $ 09.29 | -$ 13.53 |
| 12-09-2024 | 17 | 14.635048 | $ 248.80 | 12-09-2024 | 17 | $ 14.84 | $ 252.28 | - | - | - | $ 09.29 | -$ 03.48 |
| 12-09-2024 | 183 | 14.635048 | $ 2,678.21 | 12-09-2024 | 183 | $ 14.84 | $ 2,715.72 | - | - | - | $ 09.29 | -$ 37.51 |
| 12-09-2024 | 12 | 14.635048 | $ 175.62 | 12-09-2024 | 12 | $ 14.85 | $ 178.14 | - | - | - | $ 09.29 | -$ 02.52 |
| 12-09-2024 | 100 | 14.635048 | $ 1,463.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 12-09-2024 | 88 | 14.635048 | $ 1,287.88 | 12-09-2024 | 88 | $ 14.84 | $ 1,305.92 | - | - | - | $ 09.29 | -$ 18.04 |
| 12-09-2024 | 10 | 14.635048 | $ 146.35 | 12-09-2024 | 10 | $ 14.85 | $ 148.45 | - | - | - | $ 09.29 | -$ 02.10 |
| 12-09-2024 | 207 | 14.635048 | $ 3,029.45 | 12-09-2024 | 207 | $ 14.85 | $ 3,072.92 | - | - | - | $ 09.29 | -$ 43.46 |
| 12-09-2024 | 91 | 14.635048 | $ 1,331.79 | 12-09-2024 | 91 | $ 14.84 | $ 1,350.44 | - | - | - | $ 09.29 | -$ 18.65 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-09-2024 | 100 | 14.635048 | $ 1,463.50 | 12-09-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 12-09-2024 | 3 | 14.635048 | $ 43.91 | 12-09-2024 | 3 | $ 14.84 | $ 44.52 | - | - | - | $ 09.29 | -$ 00.61 |
| 12-09-2024 | 71 | 14.635048 | $ 1,039.09 | 12-09-2024 | 71 | $ 14.85 | $ 1,054.00 | - | - | - | $ 09.29 | -$ 14.91 |
| 12-09-2024 | 126 | 14.635048 | $ 1,844.02 | 12-09-2024 | 126 | $ 14.85 | $ 1,870.47 | - | - | - | $ 09.29 | -$ 26.45 |
| 12-09-2024 | 9 | 14.635048 | $ 131.72 | 12-09-2024 | 9 | $ 14.84 | $ 133.56 | - | - | - | $ 09.29 | -$ 01.84 |
| 12-09-2024 | 100 | 14.635048 | $ 1,463.50 | 12-09-2024 | 100 | $ 14.85 | $ 1,484.50 | - | - | - | $ 09.29 | -$ 21.00 |
| 12-09-2024 | 100 | 14.635048 | $ 1,463.50 | 12-09-2024 | 100 | $ 14.85 | $ 1,484.50 | - | - | - | $ 09.29 | -$ 21.00 |
| 12-09-2024 | 437 | 14.635048 | $ 6,395.52 | 12-09-2024 | 437 | $ 14.85 | $ 6,487.27 | - | - | - | $ 09.29 | -$ 91.75 |
| 12-09-2024 | 126 | 14.633072 | $ 1,843.77 | 12-09-2024 | 126 | $ 14.87 | $ 1,873.62 | - | - | - | $ 09.29 | -$ 29.85 |
| 12-09-2024 | 100 | 14.633072 | $ 1,463.31 | 12-09-2024 | 100 | $ 14.87 | $ 1,487.00 | - | - | - | $ 09.29 | -$ 23.69 |
| 12-09-2024 | 100 | 14.633072 | $ 1,463.31 | 12-09-2024 | 100 | $ 14.87 | $ 1,487.00 | - | - | - | $ 09.29 | -$ 23.69 |
| 12-09-2024 | 37 | 14.633072 | $ 541.42 | 12-09-2024 | 37 | $ 14.85 | $ 549.27 | - | - | - | $ 09.29 | -$ 07.84 |
| 12-09-2024 | 100 | 14.633072 | $ 1,463.31 | 12-09-2024 | 100 | $ 14.87 | $ 1,487.00 | - | - | - | $ 09.29 | -$ 23.69 |
| 12-09-2024 | 37 | 14.633072 | $ 541.42 | 12-09-2024 | 37 | $ 14.87 | $ 550.19 | - | - | - | $ 09.29 | -$ 08.77 |
| 12-09-2024 | 63 | 14.635048 | $ 922.01 | 12-09-2024 | 63 | $ 14.87 | $ 936.81 | - | - | - | $ 09.29 | -$ 14.80 |
| 12-09-2024 | 3 | 14.635048 | $ 43.91 | 12-09-2024 | 3 | $ 14.87 | $ 44.61 | - | - | - | $ 09.29 | -$ 00.70 |
| 12-09-2024 | 34 | 14.635048 | $ 497.59 | 12-09-2024 | 34 | $ 14.87 | $ 505.58 | - | - | - | $ 09.29 | -$ 07.99 |
| 12-09-2024 | 163 | 14.635048 | $ 2,385.51 | 12-09-2024 | 163 | $ 14.87 | $ 2,423.81 | - | - | - | $ 09.29 | -$ 38.30 |
| 12-09-2024 | 37 | 14.635048 | $ 541.50 | 12-09-2024 | 37 | $ 14.87 | $ 550.19 | - | - | - | $ 09.29 | -$ 08.69 |
| 12-09-2024 | 66 | 14.635072 | $ 965.91 | 12-09-2024 | 66 | $ 14.87 | $ 981.42 | - | - | - | $ 09.29 | -$ 15.51 |
| 12-09-2024 | 34 | 14.635072 | $ 497.59 | 12-09-2024 | 34 | $ 14.87 | $ 505.58 | - | - | - | $ 09.29 | -$ 07.99 |
| 12-09-2024 | 66 | 14.633072 | $ 965.78 | 12-09-2024 | 66 | $ 14.87 | $ 981.42 | - | - | - | $ 09.29 | -$ 15.64 |
| 12-09-2024 | 29 | 14.633072 | $ 424.36 | 12-09-2024 | 29 | $ 14.87 | $ 431.23 | - | - | - | $ 09.29 | -$ 06.87 |
| 12-09-2024 | 271 | 14.633072 | $ 3,965.56 | 12-09-2024 | 271 | $ 14.87 | $ 4,029.77 | - | - | - | $ 09.29 | -$ 64.21 |
| 12-09-2024 | 5 | 14.633072 | $ 73.17 | 12-09-2024 | 5 | $ 14.87 | $ 74.35 | - | - | - | $ 09.29 | -$ 01.18 |
| 12-09-2024 | 29 | 14.633072 | $ 424.36 | 12-09-2024 | 29 | $ 14.87 | $ 431.23 | - | - | - | $ 09.29 | -$ 06.87 |
| 12-09-2024 | 47 | 14.635048 | $ 687.85 | 12-09-2024 | 47 | $ 14.87 | $ 698.89 | - | - | - | $ 09.29 | -$ 11.04 |
| 12-09-2024 | 100 | 14.635048 | $ 1,463.50 | 12-09-2024 | 100 | $ 14.87 | $ 1,487.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 12-09-2024 | 10 | 14.635048 | $ 146.35 | 12-09-2024 | 10 | $ 14.87 | $ 148.70 | - | - | - | $ 09.29 | -$ 02.35 |
| 12-09-2024 | 37 | 14.635048 | $ 541.50 | 12-09-2024 | 37 | $ 14.87 | $ 550.19 | - | - | - | $ 09.29 | -$ 08.69 |
| 12-09-2024 | 1106 | 14.635048 | $ 16,186.36 | 12-09-2024 | 1106 | $ 14.87 | $ 16,446.22 | - | - | - | $ 09.29 | -$ 259.86 |
| 12-09-2024 | 200 | 14.635048 | $ 2,927.01 | 12-09-2024 | 200 | $ 14.87 | $ 2,974.00 | - | - | - | $ 09.29 | -$ 46.99 |
| 12-10-2024 | 100 | 14.733747 | $ 1,473.37 | 12-10-2024 | 100 | $ 14.60 | $ 1,460.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 111 | 14.733747 | $ 1,635.45 | 12-10-2024 | 111 | $ 14.60 | $ 1,620.60 | - | - | - | $ 09.29 | |
| 12-10-2024 | 250 | 14.733747 | $ 3,683.44 | 12-10-2024 | 250 | $ 14.60 | $ 3,650.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 250 | 14.733747 | $ 3,683.44 | 12-10-2024 | 250 | $ 14.60 | $ 3,650.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 250 | 14.733747 | $ 3,683.44 | 12-10-2024 | 250 | $ 14.60 | $ 3,650.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 250 | 14.733747 | $ 3,683.44 | 12-10-2024 | 250 | $ 14.60 | $ 3,650.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 130 | 14.733747 | $ 1,915.39 | 12-10-2024 | 130 | $ 14.60 | $ 1,898.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.735723 | $ 1,473.57 | 12-10-2024 | 100 | $ 14.60 | $ 1,460.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 261 | 14.730747 | $ 3,844.72 | 12-10-2024 | 261 | $ 14.60 | $ 3,810.60 | - | - | - | $ 09.29 | |
| 12-10-2024 | 39 | 14.730747 | $ 574.50 | 12-10-2024 | 39 | $ 14.60 | $ 569.40 | - | - | - | $ 09.29 | |
| 12-10-2024 | 6 | 14.735723 | $ 88.41 | 12-10-2024 | 6 | $ 14.60 | $ 87.60 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.735723 | $ 2,947.14 | 12-10-2024 | 200 | $ 14.60 | $ 2,920.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.735723 | $ 1,473.57 | 12-10-2024 | 100 | $ 14.60 | $ 1,460.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.735723 | $ 1,473.57 | 12-10-2024 | 100 | $ 14.60 | $ 1,460.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1098 | 14.730747 | $ 16,174.36 | 12-10-2024 | 1098 | $ 14.60 | $ 16,030.80 | - | - | - | $ 09.29 | |
| 12-10-2024 | 90 | 14.730747 | $ 1,325.77 | 12-10-2024 | 90 | $ 14.60 | $ 1,314.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1710 | 14.730747 | $ 25,189.58 | 12-10-2024 | 1710 | $ 14.60 | $ 24,966.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 802 | 14.730747 | $ 11,814.06 | 12-10-2024 | 802 | $ 14.60 | $ 11,709.20 | - | - | - | $ 09.29 | |
| 12-10-2024 | 45 | 14.735723 | $ 663.11 | 12-10-2024 | 45 | $ 14.60 | $ 657.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.735723 | $ 1,473.57 | 12-10-2024 | 100 | $ 14.60 | $ 1,460.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 28 | 14.735723 | $ 412.60 | 12-10-2024 | 28 | $ 14.60 | $ 408.80 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.075655 | $ 1,507.57 | 12-10-2024 | 100 | $ 14.60 | $ 1,460.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 865 | 15.070679 | $ 13,036.14 | 12-10-2024 | 865 | $ 14.63 | $ 12,654.95 | - | - | - | $ 09.29 | |
| 12-10-2024 | 635 | 15.070679 | $ 9,569.88 | 12-10-2024 | 635 | $ 14.60 | $ 9,271.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 37 | 15.075723 | $ 557.80 | 12-10-2024 | 37 | $ 14.63 | $ 541.31 | - | - | - | $ 09.29 | |
| 12-10-2024 | 50 | 15.075723 | $ 753.79 | 12-10-2024 | 50 | $ 14.63 | $ 731.50 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.075655 | $ 1,507.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 38 | 15.075723 | $ 572.88 | 12-10-2024 | 38 | $ 14.63 | $ 555.94 | - | - | - | $ 09.29 | |
| 12-10-2024 | 62 | 15.075723 | $ 934.69 | 12-10-2024 | 62 | $ 14.63 | $ 907.06 | - | - | - | $ 09.29 | |
| 12-10-2024 | 55 | 15.075723 | $ 829.16 | 12-10-2024 | 55 | $ 14.63 | $ 804.65 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1 | 15.075655 | $ 15.08 | 12-10-2024 | 1 | $ 14.63 | $ 14.63 | - | - | - | $ 09.29 | |
| 12-10-2024 | 300 | 15.070655 | $ 4,521.20 | 12-10-2024 | 300 | $ 14.63 | $ 4,389.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.075655 | $ 1,507.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 3 | 15.075655 | $ 45.23 | 12-10-2024 | 3 | $ 14.63 | $ 43.89 | - | - | - | $ 09.29 | |
| 12-10-2024 | 7 | 15.075723 | $ 105.53 | 12-10-2024 | 7 | $ 14.63 | $ 102.41 | - | - | - | $ 09.29 | |
| 12-10-2024 | 147 | 15.075655 | $ 2,216.12 | 12-10-2024 | 147 | $ 14.63 | $ 2,150.61 | - | - | - | $ 09.29 | |
| 12-10-2024 | 250 | 15.075655 | $ 3,768.91 | 12-10-2024 | 250 | $ 14.63 | $ 3,657.50 | - | - | - | $ 09.29 | |

| 12-10-2024 | 204 | 15.075655 | $ 3,075.43 | 12-10-2024 | 204 | $ 14.63 | $ 2,984.52 | - | - | - | $ 09.29 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-10-2024 | 46 | 15.075723 | $ 693.48 | 12-10-2024 | 46 | $ 14.63 | $ 672.98 | - | - | - | $ 09.29 |
| 12-10-2024 | 54 | 15.075723 | $ 814.09 | 12-10-2024 | 54 | $ 14.63 | $ 790.02 | - | - | - | $ 09.29 |
| 12-10-2024 | 138 | 15.075723 | $ 2,080.45 | 12-10-2024 | 138 | $ 14.63 | $ 2,018.94 | - | - | - | $ 09.29 |
| 12-10-2024 | 58 | 15.075723 | $ 874.39 | 12-10-2024 | 58 | $ 14.63 | $ 848.54 | - | - | - | $ 09.29 |
| 12-10-2024 | 104 | 15.075723 | $ 1,567.88 | 12-10-2024 | 104 | $ 14.63 | $ 1,521.52 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 15.075655 | $ 1,507.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 46 | 15.075655 | $ 693.48 | 12-10-2024 | 46 | $ 14.63 | $ 672.98 | - | - | - | $ 09.29 |
| 12-10-2024 | 3 | 15.075655 | $ 45.23 | 12-10-2024 | 3 | $ 14.63 | $ 43.89 | - | - | - | $ 09.29 |
| 12-10-2024 | 76 | 15.005123 | $ 1,140.39 | 12-10-2024 | 76 | $ 14.63 | $ 1,111.88 | - | - | - | $ 09.29 |
| 12-10-2024 | 7 | 15.00519 | $ 105.04 | 12-10-2024 | 7 | $ 14.63 | $ 102.41 | - | - | - | $ 09.29 |
| 12-10-2024 | 93 | 15.00519 | $ 1,395.48 | 12-10-2024 | 93 | $ 14.63 | $ 1,360.59 | - | - | - | $ 09.29 |
| 12-10-2024 | 71 | 15.00519 | $ 1,065.37 | 12-10-2024 | 71 | $ 14.63 | $ 1,038.73 | - | - | - | $ 09.29 |
| 12-10-2024 | 29 | 15.00519 | $ 435.15 | 12-10-2024 | 29 | $ 14.63 | $ 424.27 | - | - | - | $ 09.29 |
| 12-10-2024 | 1 | 15.005191 | $ 15.01 | 12-10-2024 | 1 | $ 14.63 | $ 14.63 | - | - | - | $ 09.29 |
| 12-10-2024 | 33 | 15.005123 | $ 495.17 | 12-10-2024 | 33 | $ 14.63 | $ 482.79 | - | - | - | $ 09.29 |
| 12-10-2024 | 167 | 15.036643 | $ 2,511.12 | 12-10-2024 | 167 | $ 14.63 | $ 2,443.21 | - | - | - | $ 09.29 |
| 12-10-2024 | 625 | 14.985722 | $ 9,366.08 | 12-10-2024 | 625 | $ 14.63 | $ 9,143.75 | - | - | - | $ 09.29 |
| 12-10-2024 | 195 | 14.985722 | $ 2,922.22 | 12-10-2024 | 195 | $ 14.63 | $ 2,852.85 | - | - | - | $ 09.29 |
| 12-10-2024 | 625 | 14.985722 | $ 9,366.08 | 12-10-2024 | 625 | $ 14.63 | $ 9,143.75 | - | - | - | $ 09.29 |
| 12-10-2024 | 625 | 14.985722 | $ 9,366.08 | 12-10-2024 | 625 | $ 14.63 | $ 9,143.75 | - | - | - | $ 09.29 |
| 12-10-2024 | 48 | 14.985722 | $ 719.31 | 12-10-2024 | 48 | $ 14.63 | $ 702.24 | - | - | - | $ 09.29 |
| 12-10-2024 | 2 | 14.985722 | $ 29.97 | 12-10-2024 | 2 | $ 14.63 | $ 29.26 | - | - | - | $ 09.29 |
| 12-10-2024 | 5 | 14.975722 | $ 74.88 | 12-10-2024 | 5 | $ 14.63 | $ 73.15 | - | - | - | $ 09.29 |
| 12-10-2024 | 5 | 14.975722 | $ 74.88 | 12-10-2024 | 5 | $ 14.63 | $ 73.15 | - | - | - | $ 09.29 |
| 12-10-2024 | 29 | 14.975722 | $ 434.30 | 12-10-2024 | 29 | $ 14.63 | $ 424.27 | - | - | - | $ 09.29 |
| 12-10-2024 | 55 | 14.985722 | $ 824.21 | 12-10-2024 | 55 | $ 14.63 | $ 804.65 | - | - | - | $ 09.29 |
| 12-10-2024 | 97 | 14.975722 | $ 1,452.65 | 12-10-2024 | 97 | $ 14.63 | $ 1,419.11 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.975722 | $ 1,497.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.975722 | $ 1,497.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.975722 | $ 1,497.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.985722 | $ 1,498.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.985722 | $ 1,498.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.985722 | $ 1,498.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.985722 | $ 1,498.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.985722 | $ 1,498.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 200 | 14.975722 | $ 2,995.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.985722 | $ 1,498.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 200 | 14.985722 | $ 2,997.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 198 | 14.985722 | $ 2,967.17 | 12-10-2024 | 198 | $ 14.63 | $ 2,896.74 | - | - | - | $ 09.29 |
| 12-10-2024 | 302 | 14.965722 | $ 4,519.65 | 12-10-2024 | 302 | $ 14.63 | $ 4,418.26 | - | - | - | $ 09.29 |
| 12-10-2024 | 500 | 14.971746 | $ 7,485.87 | 12-10-2024 | 500 | $ 14.63 | $ 7,315.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 14 | 14.675723 | $ 205.46 | 12-10-2024 | 14 | $ 14.63 | $ 204.82 | - | - | - | $ 09.29 |
| 12-10-2024 | 13 | 14.675723 | $ 190.78 | 12-10-2024 | 13 | $ 14.63 | $ 190.19 | - | - | - | $ 09.29 |
| 12-10-2024 | 3553 | 14.673747 | $ 52,135.82 | 12-10-2024 | 3553 | $ 14.63 | $ 51,980.39 | - | - | - | $ 09.29 |
| 12-10-2024 | 33 | 15.015655 | $ 495.52 | 12-10-2024 | 33 | $ 14.63 | $ 482.79 | - | - | - | $ 09.29 |
| 12-10-2024 | 800 | 15.015655 | $ 12,012.52 | 12-10-2024 | 800 | $ 14.63 | $ 11,704.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 576 | 14.965722 | $ 8,620.26 | 12-10-2024 | 576 | $ 14.63 | $ 8,426.88 | - | - | - | $ 09.29 |
| 12-10-2024 | 300 | 14.67208 | $ 4,401.62 | 12-10-2024 | 300 | $ 14.63 | $ 4,389.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.677747 | $ 1,467.77 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 149 | 14.812366 | $ 2,207.04 | 12-10-2024 | 149 | $ 14.63 | $ 2,179.87 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.820722 | $ 1,482.07 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 106 | 14.845722 | $ 1,573.65 | 12-10-2024 | 106 | $ 14.63 | $ 1,550.78 | - | - | - | $ 09.29 |
| 12-10-2024 | 200 | 14.845722 | $ 2,969.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 200 | 14.845722 | $ 2,969.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 200 | 14.855722 | $ 2,971.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 200 | 14.855722 | $ 2,971.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 343 | 14.855722 | $ 5,095.51 | 12-10-2024 | 343 | $ 14.63 | $ 5,018.09 | - | - | - | $ 09.29 |
| 12-10-2024 | 551 | 14.835722 | $ 8,174.48 | 12-10-2024 | 551 | $ 14.63 | $ 8,061.13 | - | - | - | $ 09.29 |
| 12-10-2024 | 77 | 14.923709 | $ 1,149.13 | 12-10-2024 | 77 | $ 14.63 | $ 1,126.51 | - | - | - | $ 09.29 |
| 12-10-2024 | 1173 | 14.915654 | $ 17,496.06 | 12-10-2024 | 1173 | $ 14.63 | $ 17,160.99 | - | - | - | $ 09.29 |
| 12-10-2024 | 1332 | 14.915654 | $ 19,867.65 | 12-10-2024 | 1332 | $ 14.63 | $ 19,487.16 | - | - | - | $ 09.29 |
| 12-10-2024 | 625 | 14.915654 | $ 9,322.28 | 12-10-2024 | 625 | $ 14.63 | $ 9,143.75 | - | - | - | $ 09.29 |
| 12-10-2024 | 625 | 14.915654 | $ 9,322.28 | 12-10-2024 | 625 | $ 14.63 | $ 9,143.75 | - | - | - | $ 09.29 |
| 12-10-2024 | 800 | 14.915654 | $ 11,932.52 | 12-10-2024 | 800 | $ 14.63 | $ 11,704.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 555 | 14.915654 | $ 8,278.19 | 12-10-2024 | 555 | $ 14.63 | $ 8,119.65 | - | - | - | $ 09.29 |
| 12-10-2024 | 2 | 14.845722 | $ 29.69 | 12-10-2024 | 2 | $ 14.63 | $ 29.26 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.855746 | $ 1,485.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |
| 12-10-2024 | 100 | 14.860722 | $ 1,486.07 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-10-2024 | 162 | 14.850722 | $ 2,405.82 | 12-10-2024 | 162 | $ 14.63 | $ 2,370.06 | - | - | - | $ 09.29 | |
| 12-10-2024 | 198 | 14.845722 | $ 2,939.45 | 12-10-2024 | 198 | $ 14.63 | $ 2,896.74 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.845722 | $ 2,969.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.855722 | $ 2,971.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.865722 | $ 2,973.14 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 621 | 14.845722 | $ 9,219.19 | 12-10-2024 | 621 | $ 14.63 | $ 9,085.23 | - | - | - | $ 09.29 | |
| 12-10-2024 | 20 | 14.855722 | $ 297.11 | 12-10-2024 | 20 | $ 14.63 | $ 292.60 | - | - | - | $ 09.29 | |
| 12-10-2024 | 39 | 14.845722 | $ 578.98 | 12-10-2024 | 39 | $ 14.63 | $ 570.57 | - | - | - | $ 09.29 | |
| 12-10-2024 | 40 | 14.845722 | $ 593.83 | 12-10-2024 | 40 | $ 14.63 | $ 585.20 | - | - | - | $ 09.29 | |
| 12-10-2024 | 50 | 14.845722 | $ 742.29 | 12-10-2024 | 50 | $ 14.63 | $ 731.50 | - | - | - | $ 09.29 | |
| 12-10-2024 | 94 | 14.855722 | $ 1,396.44 | 12-10-2024 | 94 | $ 14.63 | $ 1,375.22 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.845746 | $ 1,484.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.850722 | $ 1,485.07 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.855722 | $ 1,485.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.855722 | $ 1,485.57 | 12-10-2024 | 100 | $ 14.63 | $ 1,463.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 138 | 14.850722 | $ 2,049.40 | 12-10-2024 | 138 | $ 14.63 | $ 2,018.94 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.853222 | $ 2,970.64 | 12-10-2024 | 200 | $ 14.63 | $ 2,926.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 625 | 14.105048 | $ 8,815.66 | 12-10-2024 | 625 | $ 14.63 | $ 9,143.75 | - | - | - | $ 09.29 | -$ 328.10 |
| 12-10-2024 | 1627 | 14.105048 | $ 22,948.91 | 12-10-2024 | 1627 | $ 14.63 | $ 23,803.01 | - | - | - | $ 09.29 | -$ 854.10 |
| 12-10-2024 | 399 | 14.105048 | $ 5,627.91 | 12-10-2024 | 399 | $ 14.63 | $ 5,837.37 | - | - | - | $ 09.29 | -$ 209.46 |
| 12-10-2024 | 926 | 14.105048 | $ 13,061.27 | 12-10-2024 | 926 | $ 14.63 | $ 13,547.38 | - | - | - | $ 09.29 | -$ 486.11 |
| 12-10-2024 | 2252 | 14.105048 | $ 31,764.57 | 12-10-2024 | 2252 | $ 14.63 | $ 32,946.76 | - | - | - | $ 09.29 | -$ 1,182.19 |
| 12-10-2024 | 926 | 14.105048 | $ 13,061.27 | 12-10-2024 | 926 | $ 14.63 | $ 13,547.38 | - | - | - | $ 09.29 | -$ 486.11 |
| 12-10-2024 | 50 | 14.751391 | $ 737.57 | 12-10-2024 | 50 | $ 14.97 | $ 748.25 | - | - | - | $ 09.29 | -$ 10.68 |
| 12-10-2024 | 50 | 14.751391 | $ 737.57 | 12-10-2024 | 50 | $ 14.97 | $ 748.25 | - | - | - | $ 09.29 | -$ 10.68 |
| 12-10-2024 | 57 | 14.782439 | $ 842.60 | 12-10-2024 | 57 | $ 14.83 | $ 845.03 | - | - | - | $ 09.29 | -$ 02.43 |
| 12-10-2024 | 100 | 14.784415 | $ 1,478.44 | 12-10-2024 | 100 | $ 14.83 | $ 1,482.50 | - | - | - | $ 09.29 | -$ 04.06 |
| 12-10-2024 | 100 | 14.784415 | $ 1,478.44 | 12-10-2024 | 100 | $ 14.83 | $ 1,482.50 | - | - | - | $ 09.29 | -$ 04.06 |
| 12-10-2024 | 100 | 14.774415 | $ 1,477.44 | 12-10-2024 | 100 | $ 14.83 | $ 1,482.50 | - | - | - | $ 09.29 | -$ 05.06 |
| 12-10-2024 | 57 | 14.784415 | $ 842.71 | 12-10-2024 | 57 | $ 14.83 | $ 845.03 | - | - | - | $ 09.29 | -$ 02.31 |
| 12-10-2024 | 43 | 14.784415 | $ 635.73 | 12-10-2024 | 43 | $ 14.83 | $ 637.48 | - | - | - | $ 09.29 | -$ 01.75 |
| 12-10-2024 | 378 | 14.792439 | $ 5,591.54 | 12-10-2024 | 378 | $ 14.83 | $ 5,603.85 | - | - | - | $ 09.29 | -$ 12.31 |
| 12-10-2024 | 6 | 14.854415 | $ 89.13 | 12-10-2024 | 6 | $ 14.83 | $ 88.95 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.852439 | $ 1,485.24 | 12-10-2024 | 100 | $ 14.83 | $ 1,482.50 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.854415 | $ 1,485.44 | 12-10-2024 | 100 | $ 14.83 | $ 1,482.50 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.854415 | $ 1,485.44 | 12-10-2024 | 100 | $ 14.83 | $ 1,482.50 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.854415 | $ 1,485.44 | 12-10-2024 | 100 | $ 14.83 | $ 1,482.50 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.854415 | $ 2,970.88 | 12-10-2024 | 200 | $ 14.83 | $ 2,965.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 300 | 14.849439 | $ 4,454.83 | 12-10-2024 | 300 | $ 14.83 | $ 4,447.50 | - | - | - | $ 09.29 | |
| 12-10-2024 | 139 | 14.849439 | $ 2,064.07 | 12-10-2024 | 139 | $ 14.82 | $ 2,059.98 | - | - | - | $ 09.29 | |
| 12-10-2024 | 959 | 14.849439 | $ 14,240.61 | 12-10-2024 | 959 | $ 14.83 | $ 14,217.18 | - | - | - | $ 09.29 | |
| 12-10-2024 | 180 | 14.852439 | $ 2,673.44 | 12-10-2024 | 180 | $ 14.83 | $ 2,668.50 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1000 | 14.852439 | $ 14,852.44 | 12-10-2024 | 1000 | $ 14.82 | $ 14,822.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 61 | 14.852439 | $ 906.00 | 12-10-2024 | 61 | $ 14.82 | $ 904.02 | - | - | - | $ 09.29 | |
| 12-10-2024 | 77 | 15.042402 | $ 1,158.26 | 12-10-2024 | 77 | $ 14.83 | $ 1,141.53 | - | - | - | $ 09.29 | |
| 12-10-2024 | 12 | 15.034347 | $ 180.41 | 12-10-2024 | 12 | $ 14.82 | $ 177.84 | - | - | - | $ 09.29 | |
| 12-10-2024 | 543 | 15.034347 | $ 8,163.65 | 12-10-2024 | 543 | $ 14.83 | $ 8,049.98 | - | - | - | $ 09.29 | |
| 12-10-2024 | 625 | 15.034347 | $ 9,396.47 | 12-10-2024 | 625 | $ 14.82 | $ 9,262.75 | - | - | - | $ 09.29 | |
| 12-10-2024 | 61 | 15.034347 | $ 917.10 | 12-10-2024 | 61 | $ 14.82 | $ 904.04 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.034347 | $ 1,503.43 | 12-10-2024 | 100 | $ 14.82 | $ 1,482.04 | - | - | - | $ 09.29 | |
| 12-10-2024 | 162 | 15.034347 | $ 2,435.56 | 12-10-2024 | 162 | $ 14.82 | $ 2,400.84 | - | - | - | $ 09.29 | |
| 12-10-2024 | 302 | 15.034347 | $ 4,540.37 | 12-10-2024 | 302 | $ 14.82 | $ 4,475.76 | - | - | - | $ 09.29 | |
| 12-10-2024 | 762 | 15.034347 | $ 11,456.17 | 12-10-2024 | 762 | $ 14.82 | $ 11,294.21 | - | - | - | $ 09.29 | |
| 12-10-2024 | 38 | 15.034347 | $ 571.31 | 12-10-2024 | 38 | $ 14.82 | $ 563.16 | - | - | - | $ 09.29 | |
| 12-10-2024 | 336 | 15.034347 | $ 5,051.54 | 12-10-2024 | 336 | $ 14.82 | $ 4,980.12 | - | - | - | $ 09.29 | |
| 12-10-2024 | 837 | 15.034347 | $ 12,583.75 | 12-10-2024 | 837 | $ 14.82 | $ 12,405.85 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1332 | 15.034347 | $ 20,025.75 | 12-10-2024 | 1332 | $ 14.82 | $ 19,742.64 | - | - | - | $ 09.29 | |
| 12-10-2024 | 33 | 15.134347 | $ 499.43 | 12-10-2024 | 33 | $ 14.82 | $ 489.12 | - | - | - | $ 09.29 | |
| 12-10-2024 | 296 | 15.134347 | $ 4,479.77 | 12-10-2024 | 296 | $ 14.82 | $ 4,387.25 | - | - | - | $ 09.29 | |
| 12-10-2024 | 404 | 15.134347 | $ 6,114.28 | 12-10-2024 | 404 | $ 14.82 | $ 5,988.01 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.134347 | $ 1,513.43 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 2 | 14.964415 | $ 29.93 | 12-10-2024 | 2 | $ 14.84 | $ 29.68 | - | - | - | $ 09.29 | |
| 12-10-2024 | 20 | 14.974415 | $ 299.49 | 12-10-2024 | 20 | $ 14.84 | $ 296.80 | - | - | - | $ 09.29 | |
| 12-10-2024 | 39 | 14.964415 | $ 583.61 | 12-10-2024 | 39 | $ 14.84 | $ 578.76 | - | - | - | $ 09.29 | |
| 12-10-2024 | 40 | 14.964415 | $ 598.58 | 12-10-2024 | 40 | $ 14.84 | $ 593.60 | - | - | - | $ 09.29 | |
| 12-10-2024 | 50 | 14.964415 | $ 748.22 | 12-10-2024 | 50 | $ 14.84 | $ 742.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 94 | 14.974415 | $ 1,407.60 | 12-10-2024 | 94 | $ 14.84 | $ 1,394.96 | - | - | - | $ 09.29 | |
| 12-10-2024 | 41 | 14.964439 | $ 613.54 | 12-10-2024 | 41 | $ 14.84 | $ 608.44 | - | - | - | $ 09.29 | |
| 12-10-2024 | 59 | 14.964439 | $ 882.90 | 12-10-2024 | 59 | $ 14.84 | $ 875.56 | - | - | - | $ 09.29 | |

| Date | Qty | Price | Amount | Date | Qty | Unit | Amount | | | | Fee | Adj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-10-2024 | 100 | 14.969415 | $ 1,496.94 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.974415 | $ 1,497.44 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.974415 | $ 1,497.44 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.974439 | $ 1,497.44 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.979415 | $ 1,497.94 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 138 | 14.969415 | $ 2,065.78 | 12-10-2024 | 138 | $ 14.84 | $ 2,047.92 | - | - | - | $ 09.29 | |
| 12-10-2024 | 162 | 14.969415 | $ 2,425.05 | 12-10-2024 | 162 | $ 14.84 | $ 2,404.08 | - | - | - | $ 09.29 | |
| 12-10-2024 | 198 | 14.964415 | $ 2,962.95 | 12-10-2024 | 198 | $ 14.84 | $ 2,938.32 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.964415 | $ 2,992.88 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.971915 | $ 2,994.38 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.974415 | $ 2,994.88 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.984415 | $ 2,996.88 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 621 | 14.964415 | $ 9,292.90 | 12-10-2024 | 621 | $ 14.84 | $ 9,215.64 | - | - | - | $ 09.29 | |
| 12-10-2024 | 68 | 14.964415 | $ 1,017.58 | 12-10-2024 | 68 | $ 14.84 | $ 1,009.12 | - | - | - | $ 09.29 | |
| 12-10-2024 | 38 | 14.964415 | $ 568.65 | 12-10-2024 | 38 | $ 14.84 | $ 563.92 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.964415 | $ 2,992.88 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.964415 | $ 2,992.88 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.974415 | $ 2,994.88 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 14.974415 | $ 2,994.88 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 230 | 14.974415 | $ 3,444.12 | 12-10-2024 | 230 | $ 14.84 | $ 3,413.20 | - | - | - | $ 09.29 | |
| 12-10-2024 | 113 | 14.974415 | $ 1,692.11 | 12-10-2024 | 113 | $ 14.84 | $ 1,676.92 | - | - | - | $ 09.29 | |
| 12-10-2024 | 87 | 14.954415 | $ 1,301.03 | 12-10-2024 | 87 | $ 14.84 | $ 1,291.08 | - | - | - | $ 09.29 | |
| 12-10-2024 | 62 | 14.954415 | $ 927.17 | 12-10-2024 | 62 | $ 14.84 | $ 920.08 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.954415 | $ 1,495.44 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 302 | 14.954415 | $ 4,516.23 | 12-10-2024 | 302 | $ 14.84 | $ 4,481.68 | - | - | - | $ 09.29 | |
| 12-10-2024 | 149 | 14.931059 | $ 2,224.73 | 12-10-2024 | 149 | $ 14.84 | $ 2,211.16 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.939415 | $ 1,493.94 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 2 | 15.104415 | $ 30.21 | 12-10-2024 | 2 | $ 14.84 | $ 29.68 | - | - | - | $ 09.29 | |
| 12-10-2024 | 3 | 15.104415 | $ 45.31 | 12-10-2024 | 3 | $ 14.84 | $ 44.52 | - | - | - | $ 09.29 | |
| 12-10-2024 | 5 | 15.094415 | $ 75.47 | 12-10-2024 | 5 | $ 14.84 | $ 74.20 | - | - | - | $ 09.29 | |
| 12-10-2024 | 5 | 15.094415 | $ 75.47 | 12-10-2024 | 5 | $ 14.84 | $ 74.20 | - | - | - | $ 09.29 | |
| 12-10-2024 | 29 | 15.094415 | $ 437.74 | 12-10-2024 | 29 | $ 14.84 | $ 430.36 | - | - | - | $ 09.29 | |
| 12-10-2024 | 48 | 15.104415 | $ 725.01 | 12-10-2024 | 48 | $ 14.84 | $ 712.32 | - | - | - | $ 09.29 | |
| 12-10-2024 | 55 | 15.104415 | $ 830.74 | 12-10-2024 | 55 | $ 14.84 | $ 816.20 | - | - | - | $ 09.29 | |
| 12-10-2024 | 97 | 15.094415 | $ 1,464.16 | 12-10-2024 | 97 | $ 14.84 | $ 1,439.48 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.094415 | $ 1,509.44 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 43 | 15.076391 | $ 648.28 | 12-10-2024 | 43 | $ 14.84 | $ 638.12 | - | - | - | $ 09.29 | |
| 12-10-2024 | 57 | 15.076391 | $ 859.35 | 12-10-2024 | 57 | $ 14.84 | $ 845.88 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.076391 | $ 1,507.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.086391 | $ 1,508.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.076391 | $ 1,507.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.096391 | $ 1,509.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.086415 | $ 1,508.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.076391 | $ 1,507.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 92 | 15.076415 | $ 1,387.03 | 12-10-2024 | 92 | $ 14.84 | $ 1,365.28 | - | - | - | $ 09.29 | |
| 12-10-2024 | 51 | 15.076415 | $ 768.90 | 12-10-2024 | 51 | $ 14.84 | $ 756.84 | - | - | - | $ 09.29 | |
| 12-10-2024 | 574 | 15.076415 | $ 8,653.86 | 12-10-2024 | 574 | $ 14.84 | $ 8,518.16 | - | - | - | $ 09.29 | |
| 12-10-2024 | 426 | 15.076415 | $ 6,422.55 | 12-10-2024 | 426 | $ 14.84 | $ 6,321.84 | - | - | - | $ 09.29 | |
| 12-10-2024 | 199 | 15.076415 | $ 3,000.21 | 12-10-2024 | 199 | $ 14.84 | $ 2,953.16 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1 | 15.076415 | $ 15.08 | 12-10-2024 | 1 | $ 14.84 | $ 14.84 | - | - | - | $ 09.29 | |
| 12-10-2024 | 624 | 15.076415 | $ 9,407.68 | 12-10-2024 | 624 | $ 14.84 | $ 9,260.16 | - | - | - | $ 09.29 | |
| 12-10-2024 | 33 | 15.076415 | $ 497.52 | 12-10-2024 | 33 | $ 14.84 | $ 489.72 | - | - | - | $ 09.29 | |
| 12-10-2024 | 67 | 15.096391 | $ 1,011.46 | 12-10-2024 | 67 | $ 14.84 | $ 994.28 | - | - | - | $ 09.29 | |
| 12-10-2024 | 133 | 15.086391 | $ 2,006.49 | 12-10-2024 | 133 | $ 14.84 | $ 1,973.72 | - | - | - | $ 09.29 | |
| 12-10-2024 | 67 | 15.086415 | $ 1,010.79 | 12-10-2024 | 67 | $ 14.84 | $ 994.28 | - | - | - | $ 09.29 | |
| 12-10-2024 | 2 | 15.076415 | $ 30.15 | 12-10-2024 | 2 | $ 14.84 | $ 29.68 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.096415 | $ 1,509.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 131 | 15.076415 | $ 1,975.01 | 12-10-2024 | 131 | $ 14.84 | $ 1,944.04 | - | - | - | $ 09.29 | |
| 12-10-2024 | 2 | 15.076391 | $ 30.15 | 12-10-2024 | 2 | $ 14.84 | $ 29.68 | - | - | - | $ 09.29 | |
| 12-10-2024 | 198 | 15.096391 | $ 2,989.09 | 12-10-2024 | 198 | $ 14.84 | $ 2,938.32 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 15.096391 | $ 3,019.28 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.066391 | $ 1,506.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 43 | 15.066391 | $ 647.85 | 12-10-2024 | 43 | $ 14.84 | $ 638.12 | - | - | - | $ 09.29 | |
| 12-10-2024 | 300 | 15.066391 | $ 4,519.92 | 12-10-2024 | 300 | $ 14.84 | $ 4,452.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 200 | 15.076391 | $ 3,015.28 | 12-10-2024 | 200 | $ 14.84 | $ 2,968.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.072415 | $ 1,507.24 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 400 | 15.072415 | $ 6,028.97 | 12-10-2024 | 400 | $ 14.84 | $ 5,936.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 14.525048 | $ 1,452.50 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | -$ 31.50 |
| 12-10-2024 | 118 | 14.656415 | $ 1,729.46 | 12-10-2024 | 118 | $ 14.84 | $ 1,751.12 | - | - | - | $ 09.29 | -$ 21.66 |

| 12-10-2024 | 1 | 14.930859 | $ 14.93 | 12-10-2024 | 1 | $ 14.84 | $ 14.84 | - | - | - | $ 09.29 | |
| 12-10-2024 | 29 | 14.930858 | $ 432.99 | 12-10-2024 | 29 | $ 14.84 | $ 430.36 | - | - | - | $ 09.29 | |
| 12-10-2024 | 33 | 14.93079 | $ 492.72 | 12-10-2024 | 33 | $ 14.84 | $ 489.72 | - | - | - | $ 09.29 | |
| 12-10-2024 | 167 | 14.962311 | $ 2,498.71 | 12-10-2024 | 167 | $ 14.84 | $ 2,478.28 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1682 | 14.656439 | $ 24,652.13 | 12-10-2024 | 1682 | $ 14.84 | $ 24,960.88 | - | - | - | $ 09.29 | -$ 308.75 |
| 12-10-2024 | 28 | 14.661414 | $ 410.52 | 12-10-2024 | 28 | $ 14.84 | $ 415.52 | - | - | - | $ 09.29 | -$ 05.00 |
| 12-10-2024 | 45 | 14.661414 | $ 659.76 | 12-10-2024 | 45 | $ 14.84 | $ 667.80 | - | - | - | $ 09.29 | -$ 08.04 |
| 12-10-2024 | 100 | 14.661414 | $ 1,466.14 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | -$ 17.86 |
| 12-10-2024 | 545 | 14.656439 | $ 7,987.76 | 12-10-2024 | 545 | $ 14.84 | $ 8,087.80 | - | - | - | $ 09.29 | -$ 100.04 |
| 12-10-2024 | 257 | 14.661439 | $ 3,767.99 | 12-10-2024 | 257 | $ 14.84 | $ 3,813.88 | - | - | - | $ 09.29 | -$ 45.89 |
| 12-10-2024 | 46 | 15.006414 | $ 690.30 | 12-10-2024 | 46 | $ 14.84 | $ 682.64 | - | - | - | $ 09.29 | |
| 12-10-2024 | 204 | 15.006347 | $ 3,061.29 | 12-10-2024 | 204 | $ 14.84 | $ 3,027.36 | - | - | - | $ 09.29 | |
| 12-10-2024 | 54 | 15.006414 | $ 810.35 | 12-10-2024 | 54 | $ 14.84 | $ 801.36 | - | - | - | $ 09.29 | |
| 12-10-2024 | 58 | 15.006414 | $ 870.37 | 12-10-2024 | 58 | $ 14.84 | $ 860.72 | - | - | - | $ 09.29 | |
| 12-10-2024 | 81 | 15.006414 | $ 1,215.52 | 12-10-2024 | 81 | $ 14.84 | $ 1,202.04 | - | - | - | $ 09.29 | |
| 12-10-2024 | 57 | 15.004414 | $ 855.25 | 12-10-2024 | 57 | $ 14.84 | $ 845.88 | - | - | - | $ 09.29 | |
| 12-10-2024 | 3 | 15.004347 | $ 45.01 | 12-10-2024 | 3 | $ 14.84 | $ 44.52 | - | - | - | $ 09.29 | |
| 12-10-2024 | 46 | 15.004347 | $ 690.20 | 12-10-2024 | 46 | $ 14.84 | $ 682.64 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.004347 | $ 1,500.43 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 104 | 15.004414 | $ 1,560.46 | 12-10-2024 | 104 | $ 14.84 | $ 1,543.36 | - | - | - | $ 09.29 | |
| 12-10-2024 | 250 | 15.004347 | $ 3,751.09 | 12-10-2024 | 250 | $ 14.84 | $ 3,710.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1 | 15.004347 | $ 15.00 | 12-10-2024 | 1 | $ 14.84 | $ 14.84 | - | - | - | $ 09.29 | |
| 12-10-2024 | 3 | 15.004347 | $ 45.01 | 12-10-2024 | 3 | $ 14.84 | $ 44.52 | - | - | - | $ 09.29 | |
| 12-10-2024 | 7 | 15.004414 | $ 105.03 | 12-10-2024 | 7 | $ 14.84 | $ 103.88 | - | - | - | $ 09.29 | |
| 12-10-2024 | 37 | 15.004414 | $ 555.16 | 12-10-2024 | 37 | $ 14.84 | $ 549.08 | - | - | - | $ 09.29 | |
| 12-10-2024 | 38 | 15.004414 | $ 570.17 | 12-10-2024 | 38 | $ 14.84 | $ 563.92 | - | - | - | $ 09.29 | |
| 12-10-2024 | 40 | 14.999347 | $ 599.97 | 12-10-2024 | 40 | $ 14.84 | $ 593.60 | - | - | - | $ 09.29 | |
| 12-10-2024 | 50 | 15.004414 | $ 750.22 | 12-10-2024 | 50 | $ 14.84 | $ 742.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 55 | 15.004414 | $ 825.24 | 12-10-2024 | 55 | $ 14.84 | $ 816.20 | - | - | - | $ 09.29 | |
| 12-10-2024 | 62 | 15.004414 | $ 930.27 | 12-10-2024 | 62 | $ 14.84 | $ 920.08 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.004347 | $ 1,500.43 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.004347 | $ 1,500.43 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 100 | 15.004347 | $ 1,500.43 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 147 | 15.004347 | $ 2,205.64 | 12-10-2024 | 147 | $ 14.84 | $ 2,181.48 | - | - | - | $ 09.29 | |
| 12-10-2024 | 13 | 14.574415 | $ 189.47 | 12-10-2024 | 13 | $ 14.84 | $ 192.92 | - | - | - | $ 09.29 | -$ 03.45 |
| 12-10-2024 | 14 | 14.574415 | $ 204.04 | 12-10-2024 | 14 | $ 14.84 | $ 207.76 | - | - | - | $ 09.29 | -$ 03.72 |
| 12-10-2024 | 100 | 14.576439 | $ 1,457.64 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | -$ 26.36 |
| 12-10-2024 | 300 | 14.570773 | $ 4,371.23 | 12-10-2024 | 300 | $ 14.84 | $ 4,452.00 | - | - | - | $ 09.29 | -$ 80.77 |
| 12-10-2024 | 1318 | 14.572439 | $ 19,206.47 | 12-10-2024 | 1318 | $ 14.84 | $ 19,559.12 | - | - | - | $ 09.29 | -$ 352.65 |
| 12-10-2024 | 260 | 14.999347 | $ 3,899.83 | 12-10-2024 | 260 | $ 14.84 | $ 3,858.40 | - | - | - | $ 09.29 | |
| 12-10-2024 | 1500 | 14.999371 | $ 22,499.06 | 12-10-2024 | 1500 | $ 14.84 | $ 22,260.00 | - | - | - | $ 09.29 | |
| 12-10-2024 | 7 | 14.933882 | $ 104.54 | 12-10-2024 | 7 | $ 14.84 | $ 103.88 | - | - | - | $ 09.29 | |
| 12-10-2024 | 71 | 14.933882 | $ 1,060.31 | 12-10-2024 | 71 | $ 14.84 | $ 1,053.64 | - | - | - | $ 09.29 | |
| 12-10-2024 | 76 | 14.933814 | $ 1,134.97 | 12-10-2024 | 76 | $ 14.84 | $ 1,127.84 | - | - | - | $ 09.29 | |
| 12-10-2024 | 93 | 14.933882 | $ 1,388.85 | 12-10-2024 | 93 | $ 14.84 | $ 1,380.12 | - | - | - | $ 09.29 | |
| 12-10-2024 | 600 | 14.569439 | $ 8,741.66 | 12-10-2024 | 600 | $ 14.84 | $ 8,904.00 | - | - | - | $ 09.29 | -$ 162.34 |
| 12-10-2024 | 400 | 14.574415 | $ 5,829.77 | 12-10-2024 | 400 | $ 14.84 | $ 5,936.00 | - | - | - | $ 09.29 | -$ 106.23 |
| 12-10-2024 | 400 | 14.569439 | $ 5,827.78 | 12-10-2024 | 400 | $ 14.84 | $ 5,936.00 | - | - | - | $ 09.29 | -$ 108.22 |
| 12-10-2024 | 8 | 14.475048 | $ 115.80 | 12-10-2024 | 8 | $ 14.84 | $ 118.72 | - | - | - | $ 09.29 | -$ 02.92 |
| 12-10-2024 | 27 | 14.475048 | $ 390.83 | 12-10-2024 | 27 | $ 14.84 | $ 400.68 | - | - | - | $ 09.29 | -$ 09.85 |
| 12-10-2024 | 35 | 14.475048 | $ 506.63 | 12-10-2024 | 35 | $ 14.84 | $ 519.40 | - | - | - | $ 09.29 | -$ 12.77 |
| 12-10-2024 | 1 | 14.475048 | $ 14.48 | 12-10-2024 | 1 | $ 14.84 | $ 14.84 | - | - | - | $ 09.29 | -$ 00.36 |
| 12-10-2024 | 128 | 14.475048 | $ 1,852.81 | 12-10-2024 | 128 | $ 14.84 | $ 1,899.52 | - | - | - | $ 09.29 | -$ 46.71 |
| 12-10-2024 | 172 | 14.475048 | $ 2,489.71 | 12-10-2024 | 172 | $ 14.84 | $ 2,552.48 | - | - | - | $ 09.29 | -$ 62.77 |
| 12-10-2024 | 13 | 14.475048 | $ 188.18 | 12-10-2024 | 13 | $ 14.84 | $ 192.92 | - | - | - | $ 09.29 | -$ 04.74 |
| 12-10-2024 | 40 | 14.475048 | $ 579.00 | 12-10-2024 | 40 | $ 14.84 | $ 593.60 | - | - | - | $ 09.29 | -$ 14.60 |
| 12-10-2024 | 4958 | 14.475048 | $ 71,767.29 | 12-10-2024 | 4958 | $ 14.84 | $ 73,576.72 | - | - | - | $ 09.29 | -$ 1,809.43 |
| 12-10-2024 | 2097 | 14.475048 | $ 30,354.18 | 12-10-2024 | 2097 | $ 14.84 | $ 31,119.48 | - | - | - | $ 09.29 | -$ 765.30 |
| 12-10-2024 | 1813 | 14.475048 | $ 26,243.26 | 12-10-2024 | 1813 | $ 14.84 | $ 26,904.92 | - | - | - | $ 09.29 | -$ 661.66 |
| 12-10-2024 | 213 | 14.475048 | $ 3,083.19 | 12-10-2024 | 213 | $ 14.84 | $ 3,160.92 | - | - | - | $ 09.29 | -$ 77.73 |
| 12-10-2024 | 1 | 14.605048 | $ 14.61 | 12-10-2024 | 1 | $ 14.84 | $ 14.84 | - | - | - | $ 09.29 | -$ 00.23 |
| 12-10-2024 | 81 | 14.605048 | $ 1,183.01 | 12-10-2024 | 81 | $ 14.84 | $ 1,202.04 | - | - | - | $ 09.29 | -$ 19.03 |
| 12-10-2024 | 2 | 14.605048 | $ 29.21 | 12-10-2024 | 2 | $ 14.84 | $ 29.68 | - | - | - | $ 09.29 | -$ 00.47 |
| 12-10-2024 | 2 | 14.605048 | $ 29.21 | 12-10-2024 | 2 | $ 14.84 | $ 29.68 | - | - | - | $ 09.29 | -$ 00.47 |
| 12-10-2024 | 100 | 14.605048 | $ 1,460.50 | 12-10-2024 | 100 | $ 14.84 | $ 1,484.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 12-10-2024 | 190 | 14.601865 | $ 2,774.35 | 12-10-2024 | 190 | $ 14.84 | $ 2,819.60 | - | - | - | $ 09.29 | -$ 45.25 |
| 12-10-2024 | 110 | 14.601865 | $ 1,606.21 | 12-10-2024 | 110 | $ 14.84 | $ 1,632.40 | - | - | - | $ 09.29 | -$ 26.19 |
| 12-10-2024 | 9 | 14.711183 | $ 132.40 | 12-10-2024 | 9 | $ 14.84 | $ 133.56 | - | - | - | $ 09.29 | -$ 01.16 |
| 12-10-2024 | 100 | 14.763313 | $ 1,476.33 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 16.67 |

| 12-10-2024 | 6 | 14.623114 | $ 87.74 | 12-10-2024 | 6 | $ 14.93 | $ 89.58 | - | - | - | $ 09.29 | -$ 01.84 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-10-2024 | 100 | 14.621138 | $ 1,462.11 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 30.89 |
| 12-10-2024 | 100 | 14.623114 | $ 1,462.31 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 30.69 |
| 12-10-2024 | 100 | 14.623114 | $ 1,462.31 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 30.69 |
| 12-10-2024 | 100 | 14.623114 | $ 1,462.31 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 30.69 |
| 12-10-2024 | 200 | 14.623114 | $ 2,924.62 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 61.38 |
| 12-10-2024 | 300 | 14.618138 | $ 4,385.44 | 12-10-2024 | 300 | $ 14.93 | $ 4,479.00 | - | - | - | $ 09.29 | -$ 93.56 |
| 12-10-2024 | 1098 | 14.618138 | $ 16,050.72 | 12-10-2024 | 1098 | $ 14.93 | $ 16,393.14 | - | - | - | $ 09.29 | -$ 342.42 |
| 12-10-2024 | 1241 | 14.621138 | $ 18,144.83 | 12-10-2024 | 1241 | $ 14.93 | $ 18,528.13 | - | - | - | $ 09.29 | -$ 383.30 |
| 12-10-2024 | 1 | 14.699557 | $ 14.70 | 12-10-2024 | 1 | $ 14.93 | $ 14.93 | - | - | - | $ 09.29 | -$ 00.23 |
| 12-10-2024 | 1 | 14.773045 | $ 14.77 | 12-10-2024 | 1 | $ 14.93 | $ 14.93 | - | - | - | $ 09.29 | -$ 00.16 |
| 12-10-2024 | 3 | 14.773045 | $ 44.32 | 12-10-2024 | 3 | $ 14.93 | $ 44.79 | - | - | - | $ 09.29 | -$ 00.47 |
| 12-10-2024 | 3 | 14.773045 | $ 44.32 | 12-10-2024 | 3 | $ 14.93 | $ 44.79 | - | - | - | $ 09.29 | -$ 00.47 |
| 12-10-2024 | 7 | 14.702581 | $ 102.92 | 12-10-2024 | 7 | $ 14.93 | $ 104.51 | - | - | - | $ 09.29 | -$ 01.59 |
| 12-10-2024 | 7 | 14.773113 | $ 103.41 | 12-10-2024 | 7 | $ 14.93 | $ 104.51 | - | - | - | $ 09.29 | -$ 01.10 |
| 12-10-2024 | 29 | 14.699557 | $ 426.29 | 12-10-2024 | 29 | $ 14.93 | $ 432.97 | - | - | - | $ 09.29 | -$ 06.68 |
| 12-10-2024 | 33 | 14.699489 | $ 485.08 | 12-10-2024 | 33 | $ 14.93 | $ 492.69 | - | - | - | $ 09.29 | -$ 07.61 |
| 12-10-2024 | 37 | 14.773113 | $ 546.61 | 12-10-2024 | 37 | $ 14.93 | $ 552.41 | - | - | - | $ 09.29 | -$ 05.80 |
| 12-10-2024 | 38 | 14.773113 | $ 561.38 | 12-10-2024 | 38 | $ 14.93 | $ 567.34 | - | - | - | $ 09.29 | -$ 05.96 |
| 12-10-2024 | 40 | 14.768045 | $ 590.72 | 12-10-2024 | 40 | $ 14.93 | $ 597.20 | - | - | - | $ 09.29 | -$ 06.48 |
| 12-10-2024 | 71 | 14.702581 | $ 1,043.88 | 12-10-2024 | 71 | $ 14.93 | $ 1,060.03 | - | - | - | $ 09.29 | -$ 16.15 |
| 12-10-2024 | 76 | 14.702513 | $ 1,117.39 | 12-10-2024 | 76 | $ 14.93 | $ 1,134.68 | - | - | - | $ 09.29 | -$ 17.29 |
| 12-10-2024 | 46 | 14.773045 | $ 679.56 | 12-10-2024 | 46 | $ 14.93 | $ 686.78 | - | - | - | $ 09.29 | -$ 07.22 |
| 12-10-2024 | 46 | 14.775113 | $ 679.66 | 12-10-2024 | 46 | $ 14.93 | $ 686.78 | - | - | - | $ 09.29 | -$ 07.12 |
| 12-10-2024 | 50 | 14.773113 | $ 738.66 | 12-10-2024 | 50 | $ 14.93 | $ 746.50 | - | - | - | $ 09.29 | -$ 07.84 |
| 12-10-2024 | 93 | 14.702581 | $ 1,367.34 | 12-10-2024 | 93 | $ 14.93 | $ 1,388.49 | - | - | - | $ 09.29 | -$ 21.15 |
| 12-10-2024 | 54 | 14.775113 | $ 797.86 | 12-10-2024 | 54 | $ 14.93 | $ 806.22 | - | - | - | $ 09.29 | -$ 08.36 |
| 12-10-2024 | 55 | 14.773113 | $ 812.52 | 12-10-2024 | 55 | $ 14.93 | $ 821.15 | - | - | - | $ 09.29 | -$ 08.63 |
| 12-10-2024 | 57 | 14.773113 | $ 842.07 | 12-10-2024 | 57 | $ 14.93 | $ 851.01 | - | - | - | $ 09.29 | -$ 08.94 |
| 12-10-2024 | 58 | 14.775113 | $ 856.96 | 12-10-2024 | 58 | $ 14.93 | $ 865.94 | - | - | - | $ 09.29 | -$ 08.98 |
| 12-10-2024 | 62 | 14.773113 | $ 915.93 | 12-10-2024 | 62 | $ 14.93 | $ 925.66 | - | - | - | $ 09.29 | -$ 09.73 |
| 12-10-2024 | 81 | 14.775113 | $ 1,196.78 | 12-10-2024 | 81 | $ 14.93 | $ 1,209.33 | - | - | - | $ 09.29 | -$ 12.55 |
| 12-10-2024 | 100 | 14.773045 | $ 1,477.30 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 15.70 |
| 12-10-2024 | 100 | 14.773045 | $ 1,477.30 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 15.70 |
| 12-10-2024 | 100 | 14.773045 | $ 1,477.30 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 15.70 |
| 12-10-2024 | 100 | 14.773045 | $ 1,477.30 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 15.70 |
| 12-10-2024 | 104 | 14.773113 | $ 1,536.40 | 12-10-2024 | 104 | $ 14.93 | $ 1,552.72 | - | - | - | $ 09.29 | -$ 16.32 |
| 12-10-2024 | 167 | 14.731009 | $ 2,460.08 | 12-10-2024 | 167 | $ 14.93 | $ 2,493.31 | - | - | - | $ 09.29 | -$ 33.23 |
| 12-10-2024 | 147 | 14.773045 | $ 2,171.64 | 12-10-2024 | 147 | $ 14.93 | $ 2,194.71 | - | - | - | $ 09.29 | -$ 23.07 |
| 12-10-2024 | 204 | 14.775045 | $ 3,014.11 | 12-10-2024 | 204 | $ 14.93 | $ 3,045.72 | - | - | - | $ 09.29 | -$ 31.61 |
| 12-10-2024 | 250 | 14.773045 | $ 3,693.26 | 12-10-2024 | 250 | $ 14.93 | $ 3,732.50 | - | - | - | $ 09.29 | -$ 39.24 |
| 12-10-2024 | 260 | 14.768045 | $ 3,839.69 | 12-10-2024 | 260 | $ 14.93 | $ 3,881.80 | - | - | - | $ 09.29 | -$ 42.11 |
| 12-10-2024 | 1500 | 14.768069 | $ 22,152.10 | 12-10-2024 | 1500 | $ 14.93 | $ 22,395.00 | - | - | - | $ 09.29 | -$ 242.90 |
| 12-10-2024 | 120 | 14.803045 | $ 1,776.37 | 12-10-2024 | 120 | $ 14.93 | $ 1,791.60 | - | - | - | $ 09.29 | -$ 15.23 |
| 12-10-2024 | 336 | 14.803045 | $ 4,973.82 | 12-10-2024 | 336 | $ 14.93 | $ 5,016.48 | - | - | - | $ 09.29 | -$ 42.66 |
| 12-10-2024 | 364 | 14.803045 | $ 5,388.31 | 12-10-2024 | 364 | $ 14.93 | $ 5,434.52 | - | - | - | $ 09.29 | -$ 46.21 |
| 12-10-2024 | 134 | 14.761337 | $ 1,978.02 | 12-10-2024 | 134 | $ 14.93 | $ 2,000.62 | - | - | - | $ 09.29 | -$ 22.60 |
| 12-10-2024 | 621 | 14.751337 | $ 9,160.58 | 12-10-2024 | 621 | $ 14.93 | $ 9,271.53 | - | - | - | $ 09.29 | -$ 110.95 |
| 12-10-2024 | 400 | 14.856137 | $ 5,942.45 | 12-10-2024 | 400 | $ 14.93 | $ 5,972.00 | - | - | - | $ 09.29 | -$ 29.55 |
| 12-10-2024 | 2 | 14.892737 | $ 29.79 | 12-10-2024 | 2 | $ 14.93 | $ 29.86 | - | - | - | $ 09.29 | -$ 00.07 |
| 12-10-2024 | 3 | 14.892737 | $ 44.68 | 12-10-2024 | 3 | $ 14.93 | $ 44.79 | - | - | - | $ 09.29 | -$ 00.11 |
| 12-10-2024 | 5 | 14.882737 | $ 74.41 | 12-10-2024 | 5 | $ 14.93 | $ 74.65 | - | - | - | $ 09.29 | -$ 00.24 |
| 12-10-2024 | 5 | 14.882737 | $ 74.41 | 12-10-2024 | 5 | $ 14.93 | $ 74.65 | - | - | - | $ 09.29 | -$ 00.24 |
| 12-10-2024 | 29 | 14.882737 | $ 431.60 | 12-10-2024 | 29 | $ 14.93 | $ 432.97 | - | - | - | $ 09.29 | -$ 01.37 |
| 12-10-2024 | 43 | 14.864713 | $ 639.18 | 12-10-2024 | 43 | $ 14.93 | $ 641.99 | - | - | - | $ 09.29 | -$ 02.81 |
| 12-10-2024 | 100 | 14.727737 | $ 1,472.77 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 20.23 |
| 12-10-2024 | 48 | 14.892737 | $ 714.85 | 12-10-2024 | 48 | $ 14.93 | $ 716.64 | - | - | - | $ 09.29 | -$ 01.79 |
| 12-10-2024 | 55 | 14.892737 | $ 819.10 | 12-10-2024 | 55 | $ 14.93 | $ 821.15 | - | - | - | $ 09.29 | -$ 02.05 |
| 12-10-2024 | 149 | 14.719381 | $ 2,193.19 | 12-10-2024 | 149 | $ 14.93 | $ 2,224.57 | - | - | - | $ 09.29 | -$ 31.38 |
| 12-10-2024 | 97 | 14.882737 | $ 1,443.63 | 12-10-2024 | 97 | $ 14.93 | $ 1,448.21 | - | - | - | $ 09.29 | -$ 04.58 |
| 12-10-2024 | 100 | 14.882737 | $ 1,488.27 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 04.73 |
| 12-10-2024 | 464 | 14.742737 | $ 6,840.63 | 12-10-2024 | 464 | $ 14.93 | $ 6,927.52 | - | - | - | $ 09.29 | -$ 86.89 |
| 12-10-2024 | 2 | 14.860113 | $ 29.72 | 12-10-2024 | 2 | $ 14.93 | $ 29.86 | - | - | - | $ 09.29 | -$ 00.14 |
| 12-10-2024 | 2 | 14.860137 | $ 29.72 | 12-10-2024 | 2 | $ 14.93 | $ 29.86 | - | - | - | $ 09.29 | -$ 00.14 |
| 12-10-2024 | 33 | 14.860137 | $ 490.38 | 12-10-2024 | 33 | $ 14.93 | $ 492.69 | - | - | - | $ 09.29 | -$ 02.31 |
| 12-10-2024 | 43 | 14.850113 | $ 638.55 | 12-10-2024 | 43 | $ 14.93 | $ 641.99 | - | - | - | $ 09.29 | -$ 03.44 |
| 12-10-2024 | 67 | 14.870137 | $ 996.30 | 12-10-2024 | 67 | $ 14.93 | $ 1,000.31 | - | - | - | $ 09.29 | -$ 04.01 |
| 12-10-2024 | 67 | 14.880113 | $ 996.97 | 12-10-2024 | 67 | $ 14.93 | $ 1,000.31 | - | - | - | $ 09.29 | -$ 03.34 |
| 12-10-2024 | 100 | 14.850113 | $ 1,485.01 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 07.99 |

| 12-10-2024 | 100 | 14.850137 | $ 1,485.61 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 07.39 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-10-2024 | 100 | 14.880137 | $ 1,488.01 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 04.99 |
| 12-10-2024 | 131 | 14.860137 | $ 1,946.68 | 12-10-2024 | 131 | $ 14.93 | $ 1,955.83 | - | - | - | $ 09.29 | -$ 09.15 |
| 12-10-2024 | 133 | 14.870113 | $ 1,977.73 | 12-10-2024 | 133 | $ 14.93 | $ 1,985.69 | - | - | - | $ 09.29 | -$ 07.96 |
| 12-10-2024 | 200 | 14.860113 | $ 2,972.02 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 13.98 |
| 12-10-2024 | 198 | 14.880113 | $ 2,946.26 | 12-10-2024 | 198 | $ 14.93 | $ 2,956.14 | - | - | - | $ 09.29 | -$ 09.88 |
| 12-10-2024 | 200 | 14.880113 | $ 2,976.02 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 09.98 |
| 12-10-2024 | 300 | 14.850113 | $ 4,455.03 | 12-10-2024 | 300 | $ 14.93 | $ 4,479.00 | - | - | - | $ 09.29 | -$ 23.97 |
| 12-10-2024 | 624 | 14.860137 | $ 9,272.73 | 12-10-2024 | 624 | $ 14.93 | $ 9,316.32 | - | - | - | $ 09.29 | -$ 43.59 |
| 12-10-2024 | 51 | 14.860137 | $ 757.87 | 12-10-2024 | 51 | $ 14.93 | $ 761.43 | - | - | - | $ 09.29 | -$ 03.56 |
| 12-10-2024 | 57 | 14.860113 | $ 847.03 | 12-10-2024 | 57 | $ 14.93 | $ 851.01 | - | - | - | $ 09.29 | -$ 03.98 |
| 12-10-2024 | 92 | 14.860137 | $ 1,367.13 | 12-10-2024 | 92 | $ 14.93 | $ 1,373.56 | - | - | - | $ 09.29 | -$ 06.43 |
| 12-10-2024 | 100 | 14.860113 | $ 1,486.01 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 06.99 |
| 12-10-2024 | 100 | 14.860113 | $ 1,486.01 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 06.99 |
| 12-10-2024 | 100 | 14.860113 | $ 1,486.01 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 06.99 |
| 12-10-2024 | 100 | 14.870113 | $ 1,487.01 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 05.99 |
| 12-10-2024 | 100 | 14.870137 | $ 1,487.01 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 05.99 |
| 12-10-2024 | 100 | 14.880113 | $ 1,488.01 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 04.99 |
| 12-10-2024 | 1 | 14.865113 | $ 14.87 | 12-10-2024 | 1 | $ 14.93 | $ 14.93 | - | - | - | $ 09.29 | -$ 00.06 |
| 12-10-2024 | 199 | 14.865113 | $ 2,958.16 | 12-10-2024 | 199 | $ 14.93 | $ 2,971.07 | - | - | - | $ 09.29 | -$ 12.91 |
| 12-10-2024 | 87 | 14.743113 | $ 1,282.65 | 12-10-2024 | 87 | $ 14.93 | $ 1,298.91 | - | - | - | $ 09.29 | -$ 16.26 |
| 12-10-2024 | 113 | 14.763113 | $ 1,668.23 | 12-10-2024 | 113 | $ 14.93 | $ 1,687.09 | - | - | - | $ 09.29 | -$ 18.86 |
| 12-10-2024 | 426 | 14.863137 | $ 6,331.70 | 12-10-2024 | 426 | $ 14.93 | $ 6,360.18 | - | - | - | $ 09.29 | -$ 28.48 |
| 12-10-2024 | 574 | 14.863137 | $ 8,531.44 | 12-10-2024 | 574 | $ 14.93 | $ 8,569.82 | - | - | - | $ 09.29 | -$ 38.38 |
| 12-10-2024 | 100 | 14.795021 | $ 1,479.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 13.50 |
| 12-10-2024 | 547 | 14.795021 | $ 8,092.88 | 12-10-2024 | 547 | $ 14.93 | $ 8,166.71 | - | - | - | $ 09.29 | -$ 73.83 |
| 12-10-2024 | 133 | 14.805045 | $ 1,969.07 | 12-10-2024 | 133 | $ 14.93 | $ 1,985.69 | - | - | - | $ 09.29 | -$ 16.62 |
| 12-10-2024 | 404 | 14.905046 | $ 6,021.64 | 12-10-2024 | 404 | $ 14.93 | $ 6,031.72 | - | - | - | $ 09.29 | -$ 10.08 |
| 12-10-2024 | 100 | 14.805045 | $ 1,480.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 12.50 |
| 12-10-2024 | 33 | 14.905046 | $ 491.87 | 12-10-2024 | 33 | $ 14.93 | $ 492.69 | - | - | - | $ 09.29 | -$ 00.82 |
| 12-10-2024 | 247 | 14.805045 | $ 3,656.85 | 12-10-2024 | 247 | $ 14.93 | $ 3,687.71 | - | - | - | $ 09.29 | -$ 30.86 |
| 12-10-2024 | 431 | 14.805045 | $ 6,380.97 | 12-10-2024 | 431 | $ 14.93 | $ 6,434.83 | - | - | - | $ 09.29 | -$ 53.86 |
| 12-10-2024 | 296 | 14.905046 | $ 4,411.89 | 12-10-2024 | 296 | $ 14.93 | $ 4,419.28 | - | - | - | $ 09.29 | -$ 07.39 |
| 12-10-2024 | 500 | 14.795021 | $ 7,397.51 | 12-10-2024 | 500 | $ 14.93 | $ 7,465.00 | - | - | - | $ 09.29 | -$ 67.49 |
| 12-10-2024 | 90 | 14.795021 | $ 1,331.55 | 12-10-2024 | 90 | $ 14.93 | $ 1,343.70 | - | - | - | $ 09.29 | -$ 12.15 |
| 12-10-2024 | 600 | 14.805021 | $ 8,883.01 | 12-10-2024 | 600 | $ 14.93 | $ 8,958.00 | - | - | - | $ 09.29 | -$ 74.99 |
| 12-10-2024 | 100 | 14.795021 | $ 1,479.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 13.50 |
| 12-10-2024 | 9 | 14.800045 | $ 133.20 | 12-10-2024 | 9 | $ 14.93 | $ 134.37 | - | - | - | $ 09.29 | -$ 01.17 |
| 12-10-2024 | 192 | 14.793045 | $ 2,840.26 | 12-10-2024 | 192 | $ 14.93 | $ 2,866.56 | - | - | - | $ 09.29 | -$ 26.30 |
| 12-10-2024 | 51 | 14.793045 | $ 754.45 | 12-10-2024 | 51 | $ 14.93 | $ 761.43 | - | - | - | $ 09.29 | -$ 06.98 |
| 12-10-2024 | 57 | 14.8011 | $ 843.66 | 12-10-2024 | 57 | $ 14.93 | $ 851.01 | - | - | - | $ 09.29 | -$ 07.35 |
| 12-10-2024 | 10 | 14.790022 | $ 147.90 | 12-10-2024 | 10 | $ 14.93 | $ 149.30 | - | - | - | $ 09.29 | -$ 01.40 |
| 12-10-2024 | 20 | 14.802278 | $ 296.05 | 12-10-2024 | 20 | $ 14.93 | $ 298.60 | - | - | - | $ 09.29 | -$ 02.55 |
| 12-10-2024 | 555 | 14.794223 | $ 8,210.79 | 12-10-2024 | 555 | $ 14.93 | $ 8,286.15 | - | - | - | $ 09.29 | -$ 75.36 |
| 12-10-2024 | 615 | 14.794223 | $ 9,098.45 | 12-10-2024 | 615 | $ 14.93 | $ 9,181.95 | - | - | - | $ 09.29 | -$ 83.50 |
| 12-10-2024 | 10 | 14.885022 | $ 148.85 | 12-10-2024 | 10 | $ 14.93 | $ 149.30 | - | - | - | $ 09.29 | -$ 00.45 |
| 12-10-2024 | 130 | 14.605048 | $ 1,898.66 | 12-10-2024 | 130 | $ 14.93 | $ 1,940.90 | - | - | - | $ 09.29 | -$ 42.24 |
| 12-10-2024 | 370 | 14.605048 | $ 5,403.87 | 12-10-2024 | 370 | $ 14.93 | $ 5,524.10 | - | - | - | $ 09.29 | -$ 120.23 |
| 12-10-2024 | 100 | 14.605048 | $ 1,460.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 12-10-2024 | 100 | 14.605048 | $ 1,460.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 12-10-2024 | 100 | 14.605048 | $ 1,460.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 12-10-2024 | 100 | 14.600048 | $ 1,460.00 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 33.00 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 175 | 14.605048 | $ 2,555.88 | 12-10-2024 | 175 | $ 14.93 | $ 2,612.75 | - | - | - | $ 09.29 | -$ 56.87 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 5 | 14.605048 | $ 73.03 | 12-10-2024 | 5 | $ 14.93 | $ 74.65 | - | - | - | $ 09.29 | -$ 01.62 |
| 12-10-2024 | 500 | 14.603072 | $ 7,301.54 | 12-10-2024 | 500 | $ 14.93 | $ 7,465.00 | - | - | - | $ 09.29 | -$ 163.46 |
| 12-10-2024 | 100 | 14.600048 | $ 1,460.00 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 33.00 |
| 12-10-2024 | 138 | 14.605048 | $ 2,015.50 | 12-10-2024 | 138 | $ 14.93 | $ 2,060.34 | - | - | - | $ 09.29 | -$ 44.84 |
| 12-10-2024 | 100 | 14.605048 | $ 1,460.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 6400 | 14.605048 | $ 93,472.31 | 12-10-2024 | 6400 | $ 14.93 | $ 95,552.00 | - | - | - | $ 09.29 | -$ 2,079.69 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 5000 | 14.605048 | $ 73,025.24 | 12-10-2024 | 5000 | $ 14.93 | $ 74,650.00 | - | - | - | $ 09.29 | -$ 1,624.76 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | Fee | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-10-2024 | 11 | 14.605048 | $ 160.66 | 12-10-2024 | 11 | $ 14.93 | $ 164.23 | - | - | - | $ 09.29 | -$ 03.57 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 211 | 14.605048 | $ 3,081.67 | 12-10-2024 | 211 | $ 14.93 | $ 3,150.23 | - | - | - | $ 09.29 | -$ 68.56 |
| 12-10-2024 | 600 | 14.605048 | $ 8,763.03 | 12-10-2024 | 600 | $ 14.93 | $ 8,958.00 | - | - | - | $ 09.29 | -$ 194.97 |
| 12-10-2024 | 100 | 14.605048 | $ 1,460.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 12-10-2024 | 25 | 14.605048 | $ 365.13 | 12-10-2024 | 25 | $ 14.93 | $ 373.25 | - | - | - | $ 09.29 | -$ 08.12 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 200 | 14.605048 | $ 2,921.01 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 64.99 |
| 12-10-2024 | 62 | 14.605048 | $ 905.51 | 12-10-2024 | 62 | $ 14.93 | $ 925.66 | - | - | - | $ 09.29 | -$ 20.15 |
| 12-10-2024 | 100 | 14.605048 | $ 1,460.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 12-10-2024 | 100 | 14.923246 | $ 1,492.32 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 00.68 |
| 12-10-2024 | 2 | 14.753313 | $ 29.51 | 12-10-2024 | 2 | $ 14.93 | $ 29.86 | - | - | - | $ 09.29 | -$ 00.35 |
| 12-10-2024 | 11 | 14.758313 | $ 162.34 | 12-10-2024 | 11 | $ 14.93 | $ 164.23 | - | - | - | $ 09.29 | -$ 01.89 |
| 12-10-2024 | 20 | 14.763313 | $ 295.27 | 12-10-2024 | 20 | $ 14.93 | $ 298.60 | - | - | - | $ 09.29 | -$ 03.33 |
| 12-10-2024 | 39 | 14.753313 | $ 575.38 | 12-10-2024 | 39 | $ 14.93 | $ 582.27 | - | - | - | $ 09.29 | -$ 06.89 |
| 12-10-2024 | 28 | 14.605048 | $ 408.94 | 12-10-2024 | 28 | $ 14.93 | $ 418.04 | - | - | - | $ 09.29 | -$ 09.10 |
| 12-10-2024 | 40 | 14.753313 | $ 590.13 | 12-10-2024 | 40 | $ 14.93 | $ 597.20 | - | - | - | $ 09.29 | -$ 07.07 |
| 12-10-2024 | 43 | 14.760813 | $ 634.71 | 12-10-2024 | 43 | $ 14.93 | $ 641.99 | - | - | - | $ 09.29 | -$ 07.28 |
| 12-10-2024 | 50 | 14.753313 | $ 737.67 | 12-10-2024 | 50 | $ 14.93 | $ 746.50 | - | - | - | $ 09.29 | -$ 08.83 |
| 12-10-2024 | 50 | 14.758313 | $ 737.92 | 12-10-2024 | 50 | $ 14.93 | $ 746.50 | - | - | - | $ 09.29 | -$ 08.58 |
| 12-10-2024 | 79 | 14.753313 | $ 1,165.51 | 12-10-2024 | 79 | $ 14.93 | $ 1,179.47 | - | - | - | $ 09.29 | -$ 13.96 |
| 12-10-2024 | 82 | 14.763313 | $ 1,210.59 | 12-10-2024 | 82 | $ 14.93 | $ 1,224.26 | - | - | - | $ 09.29 | -$ 13.67 |
| 12-10-2024 | 89 | 14.763313 | $ 1,313.93 | 12-10-2024 | 89 | $ 14.93 | $ 1,328.77 | - | - | - | $ 09.29 | -$ 14.84 |
| 12-10-2024 | 100 | 14.753337 | $ 1,475.33 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 17.67 |
| 12-10-2024 | 5 | 14.763313 | $ 73.82 | 12-10-2024 | 5 | $ 14.93 | $ 74.65 | - | - | - | $ 09.29 | -$ 00.83 |
| 12-10-2024 | 14 | 14.763313 | $ 206.69 | 12-10-2024 | 14 | $ 14.93 | $ 209.02 | - | - | - | $ 09.29 | -$ 02.33 |
| 12-10-2024 | 39 | 14.758313 | $ 575.57 | 12-10-2024 | 39 | $ 14.93 | $ 582.27 | - | - | - | $ 09.29 | -$ 06.70 |
| 12-10-2024 | 25 | 14.753313 | $ 368.83 | 12-10-2024 | 25 | $ 14.93 | $ 373.25 | - | - | - | $ 09.29 | -$ 04.42 |
| 12-10-2024 | 57 | 14.760813 | $ 841.37 | 12-10-2024 | 57 | $ 14.93 | $ 851.01 | - | - | - | $ 09.29 | -$ 09.64 |
| 12-10-2024 | 2 | 14.753313 | $ 29.51 | 12-10-2024 | 2 | $ 14.93 | $ 29.86 | - | - | - | $ 09.29 | -$ 00.35 |
| 12-10-2024 | 100 | 14.763313 | $ 1,476.33 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 16.67 |
| 12-10-2024 | 100 | 14.763313 | $ 1,476.33 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 16.67 |
| 12-10-2024 | 100 | 14.763313 | $ 1,476.33 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 16.67 |
| 12-10-2024 | 100 | 14.763337 | $ 1,476.33 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 16.67 |
| 12-10-2024 | 100 | 14.768313 | $ 1,476.83 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 16.17 |
| 12-10-2024 | 100 | 14.773313 | $ 1,477.33 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 15.67 |
| 12-10-2024 | 138 | 14.758313 | $ 2,036.65 | 12-10-2024 | 138 | $ 14.93 | $ 2,060.34 | - | - | - | $ 09.29 | -$ 23.69 |
| 12-10-2024 | 162 | 14.758313 | $ 2,390.85 | 12-10-2024 | 162 | $ 14.93 | $ 2,418.66 | - | - | - | $ 09.29 | -$ 27.81 |
| 12-10-2024 | 198 | 14.753313 | $ 2,921.16 | 12-10-2024 | 198 | $ 14.93 | $ 2,956.14 | - | - | - | $ 09.29 | -$ 34.98 |
| 12-10-2024 | 200 | 14.753313 | $ 2,950.66 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 35.34 |
| 12-10-2024 | 200 | 14.753313 | $ 2,950.66 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 35.34 |
| 12-10-2024 | 200 | 14.753313 | $ 2,950.66 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 35.34 |
| 12-10-2024 | 100 | 14.760813 | $ 1,476.08 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 16.92 |
| 12-10-2024 | 100 | 14.761337 | $ 1,476.13 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 16.87 |
| 12-10-2024 | 200 | 14.761337 | $ 2,952.27 | 12-10-2024 | 200 | $ 14.93 | $ 2,986.00 | - | - | - | $ 09.29 | -$ 33.73 |
| 12-10-2024 | 130 | 14.761337 | $ 1,918.97 | 12-10-2024 | 130 | $ 14.93 | $ 1,940.90 | - | - | - | $ 09.29 | -$ 21.93 |
| 12-10-2024 | 70 | 14.761337 | $ 1,033.29 | 12-10-2024 | 70 | $ 14.93 | $ 1,045.10 | - | - | - | $ 09.29 | -$ 11.81 |
| 12-10-2024 | 30 | 14.585048 | $ 437.55 | 12-10-2024 | 30 | $ 14.93 | $ 447.96 | - | - | - | $ 09.29 | -$ 10.41 |
| 12-10-2024 | 50 | 14.585048 | $ 729.25 | 12-10-2024 | 50 | $ 14.93 | $ 746.50 | - | - | - | $ 09.29 | -$ 17.25 |
| 12-10-2024 | 20 | 14.585048 | $ 291.70 | 12-10-2024 | 20 | $ 14.93 | $ 298.60 | - | - | - | $ 09.29 | -$ 06.90 |
| 12-10-2024 | 130 | 14.585048 | $ 1,896.06 | 12-10-2024 | 130 | $ 14.93 | $ 1,940.90 | - | - | - | $ 09.29 | -$ 44.84 |
| 12-10-2024 | 2170 | 14.585048 | $ 31,649.55 | 12-10-2024 | 2170 | $ 14.93 | $ 32,402.44 | - | - | - | $ 09.29 | -$ 752.89 |
| 12-10-2024 | 394 | 14.585048 | $ 5,746.51 | 12-10-2024 | 394 | $ 14.93 | $ 5,882.42 | - | - | - | $ 09.29 | -$ 135.91 |
| 12-10-2024 | 100 | 14.585048 | $ 1,458.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 34.50 |
| 12-10-2024 | 6 | 14.585048 | $ 87.51 | 12-10-2024 | 6 | $ 14.93 | $ 89.58 | - | - | - | $ 09.29 | -$ 02.07 |
| 12-10-2024 | 63 | 14.585048 | $ 918.86 | 12-10-2024 | 63 | $ 14.93 | $ 940.59 | - | - | - | $ 09.29 | -$ 21.73 |
| 12-10-2024 | 5 | 14.585048 | $ 72.93 | 12-10-2024 | 5 | $ 14.93 | $ 74.65 | - | - | - | $ 09.29 | -$ 01.72 |
| 12-10-2024 | 651 | 14.585048 | $ 9,494.87 | 12-10-2024 | 651 | $ 14.93 | $ 9,719.43 | - | - | - | $ 09.29 | -$ 224.56 |
| 12-10-2024 | 65 | 14.585048 | $ 948.03 | 12-10-2024 | 65 | $ 14.93 | $ 970.45 | - | - | - | $ 09.29 | -$ 22.42 |
| 12-10-2024 | 100 | 14.585048 | $ 1,458.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 34.50 |
| 12-10-2024 | 337 | 14.585048 | $ 4,915.16 | 12-10-2024 | 337 | $ 14.93 | $ 5,031.41 | - | - | - | $ 09.29 | -$ 116.25 |
| 12-10-2024 | 11 | 14.585048 | $ 160.44 | 12-10-2024 | 11 | $ 14.93 | $ 164.23 | - | - | - | $ 09.29 | -$ 03.79 |
| 12-10-2024 | 368 | 14.585048 | $ 5,367.30 | 12-10-2024 | 368 | $ 14.93 | $ 5,494.24 | - | - | - | $ 09.29 | -$ 126.94 |
| 12-10-2024 | 22 | 14.585048 | $ 320.87 | 12-10-2024 | 22 | $ 14.93 | $ 328.46 | - | - | - | $ 09.29 | -$ 07.59 |
| 12-10-2024 | 24 | 14.585048 | $ 350.04 | 12-10-2024 | 24 | $ 14.93 | $ 358.32 | - | - | - | $ 09.29 | -$ 08.28 |
| 12-10-2024 | 276 | 14.585048 | $ 4,025.47 | 12-10-2024 | 276 | $ 14.93 | $ 4,120.68 | - | - | - | $ 09.29 | -$ 95.21 |
| 12-10-2024 | 22 | 14.585048 | $ 320.87 | 12-10-2024 | 22 | $ 14.93 | $ 328.46 | - | - | - | $ 09.29 | -$ 07.59 |
| 12-10-2024 | 100 | 14.585048 | $ 1,458.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 34.50 |
| 12-10-2024 | 100 | 14.585048 | $ 1,458.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 34.50 |

| 12-10-2024 | 400 | 14.585048 | $ 5,834.02 | 12-10-2024 | 400 | $ 14.93 | $ 5,972.00 | - | - | - | $ 09.29 | -$ 137.98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-10-2024 | 5 | 14.585048 | $ 72.93 | 12-10-2024 | 5 | $ 14.93 | $ 74.65 | - | - | - | $ 09.29 | -$ 01.72 |
| 12-10-2024 | 99 | 14.585048 | $ 1,443.92 | 12-10-2024 | 99 | $ 14.93 | $ 1,478.07 | - | - | - | $ 09.29 | -$ 34.15 |
| 12-10-2024 | 2 | 14.585048 | $ 29.17 | 12-10-2024 | 2 | $ 14.93 | $ 29.86 | - | - | - | $ 09.29 | -$ 00.69 |
| 12-10-2024 | 100 | 14.585048 | $ 1,458.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 34.50 |
| 12-10-2024 | 100 | 14.585048 | $ 1,458.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.00 | - | - | - | $ 09.29 | -$ 34.50 |
| 12-10-2024 | 394 | 14.585048 | $ 5,746.51 | 12-10-2024 | 394 | $ 14.93 | $ 5,883.21 | - | - | - | $ 09.29 | -$ 136.70 |
| 12-10-2024 | 350 | 14.585048 | $ 5,104.77 | 12-10-2024 | 350 | $ 14.93 | $ 5,225.50 | - | - | - | $ 09.29 | -$ 120.73 |
| 12-10-2024 | 100 | 14.585048 | $ 1,458.50 | 12-10-2024 | 100 | $ 14.93 | $ 1,493.20 | - | - | - | $ 09.29 | -$ 34.70 |
| 12-10-2024 | 130 | 14.585048 | $ 1,896.06 | 12-10-2024 | 130 | $ 14.93 | $ 1,940.90 | - | - | - | $ 09.29 | -$ 44.84 |
| 12-10-2024 | 6 | 14.585048 | $ 87.51 | 12-10-2024 | 6 | $ 14.93 | $ 89.59 | - | - | - | $ 09.29 | -$ 02.08 |
| 12-10-2024 | 30 | 14.585048 | $ 437.55 | 12-10-2024 | 30 | $ 14.93 | $ 447.90 | - | - | - | $ 09.29 | -$ 10.35 |
| 12-10-2024 | 2170 | 14.585048 | $ 31,649.55 | 12-10-2024 | 2170 | $ 14.93 | $ 32,398.10 | - | - | - | $ 09.29 | -$ 748.55 |
| 12-10-2024 | 50 | 14.585048 | $ 729.25 | 12-10-2024 | 50 | $ 14.93 | $ 746.51 | - | - | - | $ 09.29 | -$ 17.25 |
| 12-10-2024 | 20 | 14.585048 | $ 291.70 | 12-10-2024 | 20 | $ 14.93 | $ 298.60 | - | - | - | $ 09.29 | -$ 06.90 |
| 12-10-2024 | 3 | 14.935048 | $ 44.81 | 12-13-2024 | 3 | $ 15.80 | $ 47.40 | - | - | - | $ 09.29 | -$ 02.59 |
| 12-10-2024 | 55 | 14.935048 | $ 821.43 | 12-13-2024 | 55 | $ 15.80 | $ 869.00 | - | - | - | $ 09.29 | -$ 47.57 |
| 12-10-2024 | 975 | 14.935048 | $ 14,561.67 | 12-13-2024 | 975 | $ 15.80 | $ 15,405.00 | - | - | - | $ 09.29 | -$ 843.33 |
| 12-10-2024 | 328 | 14.925048 | $ 4,895.42 | 12-13-2024 | 328 | $ 15.80 | $ 5,182.40 | - | - | - | $ 09.29 | -$ 286.98 |
| 12-10-2024 | 200 | 14.915048 | $ 2,983.01 | 12-13-2024 | 200 | $ 15.80 | $ 3,160.00 | - | - | - | $ 09.29 | -$ 176.99 |
| 12-10-2024 | 200 | 14.925048 | $ 2,985.01 | 12-13-2024 | 200 | $ 15.80 | $ 3,160.00 | - | - | - | $ 09.29 | -$ 174.99 |
| 12-10-2024 | 273 | 14.915048 | $ 4,071.81 | 12-13-2024 | 273 | $ 15.80 | $ 4,313.40 | - | - | - | $ 09.29 | -$ 241.59 |
| 12-10-2024 | 200 | 14.922923 | $ 2,984.58 | 12-13-2024 | 200 | $ 15.80 | $ 3,160.00 | - | - | - | $ 09.29 | -$ 175.42 |
| 12-10-2024 | 15 | 14.920048 | $ 223.80 | 12-13-2024 | 15 | $ 15.80 | $ 237.00 | - | - | - | $ 09.29 | -$ 13.20 |
| 12-10-2024 | 100 | 14.920048 | $ 1,492.00 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 88.00 |
| 12-10-2024 | 51 | 14.945048 | $ 762.20 | 12-13-2024 | 51 | $ 15.80 | $ 805.80 | - | - | - | $ 09.29 | -$ 43.60 |
| 12-10-2024 | 2 | 14.945048 | $ 29.89 | 12-13-2024 | 2 | $ 15.80 | $ 31.60 | - | - | - | $ 09.29 | -$ 01.71 |
| 12-10-2024 | 41 | 14.945048 | $ 612.75 | 12-13-2024 | 41 | $ 15.80 | $ 647.80 | - | - | - | $ 09.29 | -$ 35.05 |
| 12-10-2024 | 1 | 14.945048 | $ 14.95 | 12-13-2024 | 1 | $ 15.80 | $ 15.80 | - | - | - | $ 09.29 | -$ 00.85 |
| 12-10-2024 | 217 | 14.945048 | $ 3,243.08 | 12-13-2024 | 217 | $ 15.80 | $ 3,428.60 | - | - | - | $ 09.29 | -$ 185.52 |
| 12-10-2024 | 86 | 14.945048 | $ 1,285.27 | 12-13-2024 | 86 | $ 15.80 | $ 1,358.80 | - | - | - | $ 09.29 | -$ 73.53 |
| 12-10-2024 | 13 | 14.945048 | $ 194.29 | 12-13-2024 | 13 | $ 15.80 | $ 205.40 | - | - | - | $ 09.29 | -$ 11.11 |
| 12-10-2024 | 4887 | 14.945048 | $ 73,036.45 | 12-13-2024 | 4887 | $ 15.80 | $ 77,214.60 | - | - | - | $ 09.29 | -$ 4,178.15 |
| 12-10-2024 | 11488 | 14.955048 | $ 171,803.59 | 12-13-2024 | 11488 | $ 15.80 | $ 181,510.40 | - | - | - | $ 09.29 | -$ 9,706.81 |
| 12-10-2024 | 100 | 14.955048 | $ 1,495.50 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 84.50 |
| 12-10-2024 | 500 | 14.955048 | $ 7,477.52 | 12-13-2024 | 500 | $ 15.80 | $ 7,900.00 | - | - | - | $ 09.29 | -$ 422.48 |
| 12-10-2024 | 100 | 14.953298 | $ 1,495.33 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 84.67 |
| 12-10-2024 | 25 | 14.950048 | $ 373.75 | 12-13-2024 | 25 | $ 15.80 | $ 395.00 | - | - | - | $ 09.29 | -$ 21.25 |
| 12-10-2024 | 40 | 14.950048 | $ 598.00 | 12-13-2024 | 40 | $ 15.80 | $ 632.00 | - | - | - | $ 09.29 | -$ 34.00 |
| 12-10-2024 | 100 | 14.960048 | $ 1,496.00 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 84.00 |
| 12-10-2024 | 20 | 14.875048 | $ 297.50 | 12-13-2024 | 20 | $ 15.80 | $ 316.00 | - | - | - | $ 09.29 | -$ 18.50 |
| 12-10-2024 | 220 | 14.875048 | $ 3,272.51 | 12-13-2024 | 220 | $ 15.80 | $ 3,476.00 | - | - | - | $ 09.29 | -$ 203.49 |
| 12-10-2024 | 52 | 14.875048 | $ 773.50 | 12-13-2024 | 52 | $ 15.80 | $ 821.60 | - | - | - | $ 09.29 | -$ 48.10 |
| 12-10-2024 | 220 | 14.875048 | $ 3,272.51 | 12-13-2024 | 220 | $ 15.80 | $ 3,476.00 | - | - | - | $ 09.29 | -$ 203.49 |
| 12-10-2024 | 220 | 14.875048 | $ 3,272.51 | 12-13-2024 | 220 | $ 15.80 | $ 3,476.00 | - | - | - | $ 09.29 | -$ 203.49 |
| 12-10-2024 | 20 | 14.875048 | $ 297.50 | 12-13-2024 | 20 | $ 15.80 | $ 316.00 | - | - | - | $ 09.29 | -$ 18.50 |
| 12-10-2024 | 8988 | 14.875048 | $ 133,696.93 | 12-13-2024 | 8988 | $ 15.80 | $ 142,010.40 | - | - | - | $ 09.29 | -$ 8,313.47 |
| 12-10-2024 | 220 | 14.871412 | $ 3,271.71 | 12-13-2024 | 220 | $ 15.80 | $ 3,476.00 | - | - | - | $ 09.29 | -$ 204.29 |
| 12-10-2024 | 20 | 14.870048 | $ 297.40 | 12-13-2024 | 20 | $ 15.80 | $ 316.00 | - | - | - | $ 09.29 | -$ 18.60 |
| 12-10-2024 | 20 | 14.920048 | $ 298.40 | 12-13-2024 | 20 | $ 15.80 | $ 316.00 | - | - | - | $ 09.29 | -$ 17.60 |
| 12-10-2024 | 994 | 14.835048 | $ 14,746.04 | 12-13-2024 | 994 | $ 15.80 | $ 15,705.20 | - | - | - | $ 09.29 | -$ 959.16 |
| 12-10-2024 | 600 | 14.835048 | $ 8,901.03 | 12-13-2024 | 600 | $ 15.80 | $ 9,480.00 | - | - | - | $ 09.29 | -$ 578.97 |
| 12-10-2024 | 30 | 14.835048 | $ 445.05 | 12-13-2024 | 30 | $ 15.80 | $ 474.00 | - | - | - | $ 09.29 | -$ 28.95 |
| 12-10-2024 | 1200 | 14.835072 | $ 17,802.09 | 12-13-2024 | 1200 | $ 15.80 | $ 18,960.00 | - | - | - | $ 09.29 | -$ 1,157.91 |
| 12-10-2024 | 200 | 14.835048 | $ 2,967.01 | 12-13-2024 | 200 | $ 15.80 | $ 3,160.00 | - | - | - | $ 09.29 | -$ 192.99 |
| 12-10-2024 | 1 | 14.835048 | $ 14.84 | 12-13-2024 | 1 | $ 15.80 | $ 15.80 | - | - | - | $ 09.29 | -$ 00.96 |
| 12-10-2024 | 42 | 14.835048 | $ 623.07 | 12-13-2024 | 42 | $ 15.80 | $ 663.60 | - | - | - | $ 09.29 | -$ 40.53 |
| 12-10-2024 | 100 | 14.835048 | $ 1,483.50 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 96.50 |
| 12-10-2024 | 2 | 14.835048 | $ 29.67 | 12-13-2024 | 2 | $ 15.80 | $ 31.60 | - | - | - | $ 09.29 | -$ 01.93 |
| 12-10-2024 | 100 | 14.835048 | $ 1,483.50 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 96.50 |
| 12-10-2024 | 831 | 14.835048 | $ 12,327.92 | 12-13-2024 | 831 | $ 15.80 | $ 13,129.80 | - | - | - | $ 09.29 | -$ 801.88 |
| 12-10-2024 | 200 | 14.835048 | $ 2,967.01 | 12-13-2024 | 200 | $ 15.80 | $ 3,160.00 | - | - | - | $ 09.29 | -$ 192.99 |
| 12-10-2024 | 9700 | 14.835072 | $ 143,900.20 | 12-13-2024 | 9700 | $ 15.80 | $ 153,260.00 | - | - | - | $ 09.29 | -$ 9,359.80 |
| 12-10-2024 | 3900 | 14.829944 | $ 57,836.78 | 12-13-2024 | 3900 | $ 15.80 | $ 61,620.00 | - | - | - | $ 09.29 | -$ 3,783.22 |
| 12-10-2024 | 100 | 14.840072 | $ 1,484.01 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 95.99 |
| 12-12-2024 | 900 | 13.125048 | $ 11,812.54 | 12-12-2024 | 900 | $ 13.88 | $ 12,492.00 | - | - | - | $ 09.29 | -$ 679.46 |
| 12-12-2024 | 330 | 13.125048 | $ 4,331.27 | 12-12-2024 | 330 | $ 13.88 | $ 4,580.40 | - | - | - | $ 09.29 | -$ 249.13 |
| 12-12-2024 | 1000 | 13.125048 | $ 13,125.05 | 12-12-2024 | 1000 | $ 13.88 | $ 13,880.00 | - | - | - | $ 09.29 | -$ 754.95 |
| 12-12-2024 | 300 | 13.125048 | $ 3,937.51 | 12-12-2024 | 300 | $ 13.88 | $ 4,164.00 | - | - | - | $ 09.29 | -$ 226.49 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-12-2024 | 200 | 13.125048 | $ 2,625.01 | 12-12-2024 | 200 | $ 13.88 | $ 2,776.00 | - | - | - | $ 09.29 | -$ 150.99 |
| 12-12-2024 | 200 | 13.121798 | $ 2,624.36 | 12-12-2024 | 200 | $ 13.88 | $ 2,776.00 | - | - | - | $ 09.29 | -$ 151.64 |
| 12-12-2024 | 70 | 13.134334 | $ 919.40 | 12-12-2024 | 70 | $ 13.88 | $ 971.60 | - | - | - | $ 09.29 | -$ 52.20 |
| 12-12-2024 | 600 | 13.525048 | $ 8,115.03 | 12-13-2024 | 600 | $ 15.80 | $ 9,480.00 | - | - | - | $ 09.29 | -$ 1,364.97 |
| 12-12-2024 | 200 | 13.525048 | $ 2,705.01 | 12-13-2024 | 200 | $ 15.80 | $ 3,160.00 | - | - | - | $ 09.29 | -$ 454.99 |
| 12-12-2024 | 800 | 13.523072 | $ 10,818.46 | 12-13-2024 | 800 | $ 15.80 | $ 12,640.00 | - | - | - | $ 09.29 | -$ 1,821.54 |
| 12-12-2024 | 100 | 13.525048 | $ 1,352.50 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 227.50 |
| 12-12-2024 | 100 | 13.525048 | $ 1,352.50 | 12-13-2024 | 100 | $ 15.80 | $ 1,580.00 | - | - | - | $ 09.29 | -$ 227.50 |
| 12-12-2024 | 200 | 13.525048 | $ 2,705.01 | 12-13-2024 | 200 | $ 15.80 | $ 3,160.00 | - | - | - | $ 09.29 | -$ 454.99 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.82 | $ 1,682.00 | - | - | - | $ 09.29 | -$ 37.50 |
| 12-13-2024 | 139 | 16.445048 | $ 2,285.86 | 12-13-2024 | 139 | $ 16.82 | $ 2,337.98 | - | - | - | $ 09.29 | -$ 52.12 |
| 12-13-2024 | 35 | 16.445048 | $ 575.58 | 12-13-2024 | 35 | $ 16.82 | $ 588.70 | - | - | - | $ 09.29 | -$ 13.12 |
| 12-13-2024 | 273 | 16.445048 | $ 4,489.50 | 12-13-2024 | 273 | $ 16.85 | $ 4,598.69 | - | - | - | $ 09.29 | -$ 109.19 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.84 | $ 1,684.00 | - | - | - | $ 09.29 | -$ 39.50 |
| 12-13-2024 | 1 | 16.445048 | $ 16.45 | 12-13-2024 | 1 | $ 16.82 | $ 16.82 | - | - | - | $ 09.29 | -$ 00.37 |
| 12-13-2024 | 826 | 16.445048 | $ 13,583.61 | 12-13-2024 | 826 | $ 16.82 | $ 13,893.32 | - | - | - | $ 09.29 | -$ 309.71 |
| 12-13-2024 | 1100 | 16.445048 | $ 18,089.55 | 12-13-2024 | 1100 | $ 16.85 | $ 18,529.50 | - | - | - | $ 09.29 | -$ 439.95 |
| 12-13-2024 | 800 | 16.445048 | $ 13,156.04 | 12-13-2024 | 800 | $ 16.85 | $ 13,476.00 | - | - | - | $ 09.29 | -$ 319.96 |
| 12-13-2024 | 73 | 16.445048 | $ 1,200.49 | 12-13-2024 | 73 | $ 16.82 | $ 1,227.86 | - | - | - | $ 09.29 | -$ 27.37 |
| 12-13-2024 | 27 | 16.445048 | $ 444.02 | 12-13-2024 | 27 | $ 16.85 | $ 454.82 | - | - | - | $ 09.29 | -$ 10.80 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.82 | $ 1,682.00 | - | - | - | $ 09.29 | -$ 37.50 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.82 | $ 1,682.00 | - | - | - | $ 09.29 | -$ 37.50 |
| 12-13-2024 | 300 | 16.445048 | $ 4,933.51 | 12-13-2024 | 300 | $ 16.82 | $ 5,046.00 | - | - | - | $ 09.29 | -$ 112.49 |
| 12-13-2024 | 117 | 16.445048 | $ 1,924.07 | 12-13-2024 | 117 | $ 16.82 | $ 1,967.94 | - | - | - | $ 09.29 | -$ 43.87 |
| 12-13-2024 | 83 | 16.445048 | $ 1,364.94 | 12-13-2024 | 83 | $ 16.82 | $ 1,396.06 | - | - | - | $ 09.29 | -$ 31.12 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.82 | $ 1,682.00 | - | - | - | $ 09.29 | -$ 37.50 |
| 12-13-2024 | 334 | 16.445048 | $ 5,492.65 | 12-13-2024 | 334 | $ 16.82 | $ 5,617.88 | - | - | - | $ 09.29 | -$ 125.23 |
| 12-13-2024 | 683 | 16.445048 | $ 11,231.97 | 12-13-2024 | 683 | $ 16.84 | $ 11,501.72 | - | - | - | $ 09.29 | -$ 269.75 |
| 12-13-2024 | 600 | 16.445048 | $ 9,867.03 | 12-13-2024 | 600 | $ 16.84 | $ 10,104.00 | - | - | - | $ 09.29 | -$ 236.97 |
| 12-13-2024 | 4000 | 16.445048 | $ 65,780.19 | 12-13-2024 | 4000 | $ 16.82 | $ 67,280.00 | - | - | - | $ 09.29 | -$ 1,499.81 |
| 12-13-2024 | 400 | 16.445048 | $ 6,578.02 | 12-13-2024 | 400 | $ 16.85 | $ 6,738.00 | - | - | - | $ 09.29 | -$ 159.98 |
| 12-13-2024 | 900 | 16.445048 | $ 14,800.54 | 12-13-2024 | 900 | $ 16.84 | $ 15,156.00 | - | - | - | $ 09.29 | -$ 355.46 |
| 12-13-2024 | 1783 | 16.445048 | $ 29,321.52 | 12-13-2024 | 1783 | $ 16.82 | $ 29,990.06 | - | - | - | $ 09.29 | -$ 668.54 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.82 | $ 1,682.00 | - | - | - | $ 09.29 | -$ 37.50 |
| 12-13-2024 | 34 | 16.445048 | $ 559.13 | 12-13-2024 | 34 | $ 16.82 | $ 571.88 | - | - | - | $ 09.29 | -$ 12.75 |
| 12-13-2024 | 266 | 16.445048 | $ 4,374.38 | 12-13-2024 | 266 | $ 16.82 | $ 4,474.12 | - | - | - | $ 09.29 | -$ 99.74 |
| 12-13-2024 | 248 | 16.445048 | $ 4,078.37 | 12-13-2024 | 248 | $ 16.84 | $ 4,176.32 | - | - | - | $ 09.29 | -$ 97.95 |
| 12-13-2024 | 152 | 16.445048 | $ 2,499.65 | 12-13-2024 | 152 | $ 16.82 | $ 2,556.64 | - | - | - | $ 09.29 | -$ 56.99 |
| 12-13-2024 | 400 | 16.445048 | $ 6,578.02 | 12-13-2024 | 400 | $ 16.84 | $ 6,736.00 | - | - | - | $ 09.29 | -$ 157.98 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.84 | $ 1,684.00 | - | - | - | $ 09.29 | -$ 39.50 |
| 12-13-2024 | 260 | 16.445048 | $ 4,275.71 | 12-13-2024 | 260 | $ 16.84 | $ 4,378.92 | - | - | - | $ 09.29 | -$ 103.21 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.82 | $ 1,682.00 | - | - | - | $ 09.29 | -$ 37.50 |
| 12-13-2024 | 352 | 16.445048 | $ 5,788.66 | 12-13-2024 | 352 | $ 16.84 | $ 5,927.68 | - | - | - | $ 09.29 | -$ 139.02 |
| 12-13-2024 | 288 | 16.445048 | $ 4,736.17 | 12-13-2024 | 288 | $ 16.84 | $ 4,850.50 | - | - | - | $ 09.29 | -$ 114.32 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.84 | $ 1,684.20 | - | - | - | $ 09.29 | -$ 39.70 |
| 12-13-2024 | 248 | 16.445048 | $ 4,078.37 | 12-13-2024 | 248 | $ 16.84 | $ 4,176.82 | - | - | - | $ 09.29 | -$ 98.44 |
| 12-13-2024 | 400 | 16.445048 | $ 6,578.02 | 12-13-2024 | 400 | $ 16.85 | $ 6,738.00 | - | - | - | $ 09.29 | -$ 159.98 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.84 | $ 1,684.00 | - | - | - | $ 09.29 | -$ 39.50 |
| 12-13-2024 | 352 | 16.445048 | $ 5,788.66 | 12-13-2024 | 352 | $ 16.84 | $ 5,928.38 | - | - | - | $ 09.29 | -$ 139.73 |
| 12-13-2024 | 34 | 16.445048 | $ 559.13 | 12-13-2024 | 34 | $ 16.83 | $ 572.05 | - | - | - | $ 09.29 | -$ 12.92 |
| 12-13-2024 | 152 | 16.445048 | $ 2,499.65 | 12-13-2024 | 152 | $ 16.84 | $ 2,559.98 | - | - | - | $ 09.29 | -$ 60.34 |
| 12-13-2024 | 225 | 16.445048 | $ 3,700.14 | 12-13-2024 | 225 | $ 16.84 | $ 3,789.45 | - | - | - | $ 09.29 | -$ 89.31 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.84 | $ 1,684.00 | - | - | - | $ 09.29 | -$ 39.50 |
| 12-13-2024 | 266 | 16.445048 | $ 4,374.38 | 12-13-2024 | 266 | $ 16.83 | $ 4,475.45 | - | - | - | $ 09.29 | -$ 101.07 |
| 12-13-2024 | 109 | 16.445048 | $ 1,792.51 | 12-13-2024 | 109 | $ 16.84 | $ 1,835.78 | - | - | - | $ 09.29 | -$ 43.27 |
| 12-13-2024 | 683 | 16.445048 | $ 11,231.97 | 12-13-2024 | 683 | $ 16.84 | $ 11,503.09 | - | - | - | $ 09.29 | -$ 271.12 |
| 12-13-2024 | 600 | 16.445048 | $ 9,867.03 | 12-13-2024 | 600 | $ 16.84 | $ 10,105.20 | - | - | - | $ 09.29 | -$ 238.17 |
| 12-13-2024 | 4000 | 16.445048 | $ 65,780.19 | 12-13-2024 | 4000 | $ 16.84 | $ 67,368.00 | - | - | - | $ 09.29 | -$ 1,587.81 |
| 12-13-2024 | 400 | 16.445048 | $ 6,578.02 | 12-13-2024 | 400 | $ 16.84 | $ 6,736.80 | - | - | - | $ 09.29 | -$ 158.78 |
| 12-13-2024 | 900 | 16.445048 | $ 14,800.54 | 12-13-2024 | 900 | $ 16.84 | $ 15,157.80 | - | - | - | $ 09.29 | -$ 357.26 |
| 12-13-2024 | 117 | 16.445048 | $ 1,924.07 | 12-13-2024 | 117 | $ 16.83 | $ 1,968.53 | - | - | - | $ 09.29 | -$ 44.45 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.85 | $ 1,684.50 | - | - | - | $ 09.29 | -$ 40.00 |
| 12-13-2024 | 1783 | 16.445048 | $ 29,321.52 | 12-13-2024 | 1783 | $ 16.84 | $ 30,029.29 | - | - | - | $ 09.29 | -$ 707.77 |
| 12-13-2024 | 73 | 16.445048 | $ 1,200.49 | 12-13-2024 | 73 | $ 16.84 | $ 1,229.32 | - | - | - | $ 09.29 | -$ 28.83 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.85 | $ 1,684.50 | - | - | - | $ 09.29 | -$ 40.00 |
| 12-13-2024 | 100 | 16.445048 | $ 1,644.50 | 12-13-2024 | 100 | $ 16.85 | $ 1,684.50 | - | - | - | $ 09.29 | -$ 40.00 |
| 12-13-2024 | 300 | 16.445048 | $ 4,933.51 | 12-13-2024 | 300 | $ 16.85 | $ 5,053.50 | - | - | - | $ 09.29 | -$ 119.99 |
| 12-13-2024 | 83 | 16.445048 | $ 1,364.94 | 12-13-2024 | 83 | $ 16.83 | $ 1,396.48 | - | - | - | $ 09.29 | -$ 31.54 |
| 12-13-2024 | 811 | 16.445048 | $ 13,336.93 | 12-13-2024 | 811 | $ 16.84 | $ 13,657.24 | - | - | - | $ 09.29 | -$ 320.31 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-13-2024 | 800 | 16.445048 | $15,156.04 | 12-13-2024 | 800 | $16.82 | $13,456.00 | - | - | - | $09.29 | -$299.96 |
| 12-13-2024 | 27 | 16.445048 | $444.02 | 12-13-2024 | 27 | $16.84 | $454.68 | - | - | - | $09.29 | -$10.66 |
| 12-13-2024 | 273 | 16.445048 | $4,489.50 | 12-13-2024 | 273 | $16.84 | $4,597.35 | - | - | - | $09.29 | -$107.85 |
| 12-13-2024 | 289 | 16.445048 | $4,752.62 | 12-13-2024 | 289 | $16.84 | $4,866.76 | - | - | - | $09.29 | -$114.14 |
| 12-13-2024 | 100 | 16.445048 | $1,644.50 | 12-13-2024 | 100 | $16.84 | $1,684.01 | - | - | - | $09.29 | -$39.51 |
| 12-13-2024 | 1 | 16.445048 | $16.45 | 12-13-2024 | 1 | $16.84 | $16.84 | - | - | - | $09.29 | -$00.40 |
| 12-13-2024 | 337 | 16.445048 | $5,541.98 | 12-13-2024 | 337 | $16.84 | $5,675.11 | - | - | - | $09.29 | -$133.13 |
| 12-13-2024 | 10 | 16.445048 | $164.45 | 12-13-2024 | 10 | $16.84 | $168.40 | - | - | - | $09.29 | -$03.95 |
| 12-13-2024 | 1 | 16.445048 | $16.45 | 12-13-2024 | 1 | $16.84 | $16.84 | - | - | - | $09.29 | -$00.40 |
| 12-13-2024 | 1 | 16.445048 | $16.45 | 12-13-2024 | 1 | $16.84 | $16.84 | - | - | - | $09.29 | -$00.40 |
| 12-13-2024 | 10 | 16.445048 | $164.45 | 12-13-2024 | 10 | $16.84 | $168.40 | - | - | - | $09.29 | -$03.95 |
| 12-13-2024 | 1 | 16.445048 | $16.45 | 12-13-2024 | 1 | $16.84 | $16.84 | - | - | - | $09.29 | -$00.40 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 8 | 16.445048 | $131.56 | 12-13-2024 | 8 | $16.84 | $134.72 | - | - | - | $09.29 | -$03.16 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.84 | $353.64 | - | - | - | $09.29 | -$08.30 |
| 12-13-2024 | 9 | 16.445048 | $148.01 | 12-13-2024 | 9 | $16.84 | $151.56 | - | - | - | $09.29 | -$03.56 |
| 12-13-2024 | 13 | 16.445048 | $213.79 | 12-13-2024 | 13 | $16.82 | $218.66 | - | - | - | $09.29 | -$04.87 |
| 12-13-2024 | 8 | 16.445048 | $131.56 | 12-13-2024 | 8 | $16.84 | $134.72 | - | - | - | $09.29 | -$03.16 |
| 12-13-2024 | 21 | 16.445048 | $345.35 | 12-13-2024 | 21 | $16.82 | $353.22 | - | - | - | $09.29 | -$07.87 |
| 12-13-2024 | 20 | 16.445048 | $328.90 | 12-13-2024 | 20 | $16.85 | $336.90 | - | - | - | $09.29 | -$08.00 |
| 12-13-2024 | 1 | 16.445048 | $16.45 | 12-13-2024 | 1 | $16.82 | $16.82 | - | - | - | $09.29 | -$00.37 |
| 12-13-2024 | 21 | 16.444572 | $345.34 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$08.41 |
| 12-13-2024 | 21 | 16.440048 | $345.24 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$08.50 |
| 12-13-2024 | 21 | 16.440048 | $345.24 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$08.50 |
| 12-13-2024 | 21 | 16.440048 | $345.24 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$08.50 |
| 12-13-2024 | 9 | 16.440048 | $147.96 | 12-13-2024 | 9 | $16.85 | $151.61 | - | - | - | $09.29 | -$03.64 |
| 12-13-2024 | 21 | 16.440048 | $345.24 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$08.50 |
| 12-13-2024 | 16 | 16.440048 | $263.04 | 12-13-2024 | 16 | $16.85 | $269.52 | - | - | - | $09.29 | -$06.48 |
| 12-13-2024 | 5 | 16.440048 | $82.20 | 12-13-2024 | 5 | $16.85 | $84.23 | - | - | - | $09.29 | -$02.02 |
| 12-13-2024 | 21 | 16.440048 | $345.24 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$08.50 |
| 12-13-2024 | 21 | 16.440048 | $345.24 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$08.50 |
| 12-13-2024 | 21 | 16.440048 | $345.24 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$08.50 |
| 12-13-2024 | 21 | 16.487667 | $346.24 | 12-13-2024 | 21 | $16.85 | $353.75 | - | - | - | $09.29 | -$07.50 |
| 12-13-2024 | 10 | 17.035048 | $170.35 | 12-13-2024 | 10 | $17.00 | $170.00 | - | - | - | $09.29 | |
| 12-13-2024 | 669 | 17.035048 | $11,396.45 | 12-13-2024 | 669 | $17.00 | $11,373.00 | - | - | - | $09.29 | |
| 12-13-2024 | 10 | 17.035048 | $170.35 | 12-13-2024 | 10 | $17.00 | $170.00 | - | - | - | $09.29 | |
| 12-13-2024 | 34 | 17.035048 | $579.19 | 12-13-2024 | 34 | $17.00 | $578.00 | - | - | - | $09.29 | |
| 12-13-2024 | 5 | 17.035048 | $85.18 | 12-13-2024 | 5 | $17.00 | $85.00 | - | - | - | $09.29 | |
| 12-13-2024 | 1 | 17.035048 | $17.04 | 12-13-2024 | 1 | $17.00 | $17.00 | - | - | - | $09.29 | |
| 12-13-2024 | 5 | 17.035048 | $85.18 | 12-13-2024 | 5 | $17.00 | $85.00 | - | - | - | $09.29 | |
| 12-13-2024 | 80 | 17.035048 | $1,362.80 | 12-13-2024 | 80 | $17.00 | $1,360.00 | - | - | - | $09.29 | |
| 12-13-2024 | 80 | 17.035048 | $1,362.80 | 12-13-2024 | 80 | $17.00 | $1,360.00 | - | - | - | $09.29 | |
| 12-13-2024 | 4 | 17.035048 | $68.14 | 12-13-2024 | 4 | $17.00 | $68.00 | - | - | - | $09.29 | |
| 12-13-2024 | 4 | 17.035048 | $68.14 | 12-13-2024 | 4 | $17.00 | $68.00 | - | - | - | $09.29 | |
| 12-13-2024 | 1600 | 17.035048 | $27,256.08 | 12-13-2024 | 1600 | $17.00 | $27,200.00 | - | - | - | $09.29 | |
| 12-13-2024 | 1583 | 17.035048 | $26,966.48 | 12-13-2024 | 1583 | $17.00 | $26,911.00 | - | - | - | $09.29 | |
| 12-13-2024 | 400 | 17.035048 | $6,814.02 | 12-13-2024 | 400 | $17.00 | $6,800.00 | - | - | - | $09.29 | |
| 12-13-2024 | 500 | 17.030072 | $8,515.04 | 12-13-2024 | 500 | $17.00 | $8,500.00 | - | - | - | $09.29 | |
| 12-13-2024 | 800 | 17.030048 | $13,624.04 | 12-13-2024 | 800 | $17.00 | $13,600.00 | - | - | - | $09.29 | |
| 12-13-2024 | 200 | 17.035048 | $3,407.01 | 12-13-2024 | 200 | $17.00 | $3,400.00 | - | - | - | $09.29 | |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | | | | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-13-2024 | 400 | 17.030048 | $ 6,812.02 | 12-13-2024 | 400 | $ 17.00 | $ 6,800.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 800 | 17.035048 | $ 13,628.04 | 12-13-2024 | 800 | $ 17.00 | $ 13,600.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 3 | 17.035048 | $ 51.11 | 12-13-2024 | 3 | $ 17.00 | $ 51.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 100 | 17.035072 | $ 1,703.51 | 12-13-2024 | 100 | $ 17.00 | $ 1,700.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 400 | 17.035072 | $ 6,814.03 | 12-13-2024 | 400 | $ 17.00 | $ 6,800.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 100 | 17.030048 | $ 1,703.00 | 12-13-2024 | 100 | $ 17.00 | $ 1,700.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 220 | 17.030048 | $ 3,746.61 | 12-13-2024 | 220 | $ 17.00 | $ 3,740.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 100 | 17.030072 | $ 1,703.01 | 12-13-2024 | 100 | $ 17.00 | $ 1,700.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 100 | 17.040048 | $ 1,704.00 | 12-13-2024 | 100 | $ 17.00 | $ 1,700.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 90 | 17.095048 | $ 1,538.55 | 12-13-2024 | 90 | $ 17.00 | $ 1,530.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1613 | 17.095048 | $ 27,574.31 | 12-13-2024 | 1613 | $ 17.00 | $ 27,421.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 2695 | 17.095048 | $ 46,071.15 | 12-13-2024 | 2695 | $ 17.00 | $ 45,815.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1 | 17.095048 | $ 17.10 | 12-13-2024 | 1 | $ 17.00 | $ 17.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 115 | 17.095048 | $ 1,965.93 | 12-13-2024 | 115 | $ 17.00 | $ 1,955.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 876 | 17.095048 | $ 14,975.26 | 12-13-2024 | 876 | $ 17.00 | $ 14,892.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1 | 17.095048 | $ 17.10 | 12-13-2024 | 1 | $ 17.00 | $ 17.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1 | 17.095048 | $ 17.10 | 12-13-2024 | 1 | $ 17.00 | $ 17.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 2627 | 17.095048 | $ 44,908.69 | 12-13-2024 | 2627 | $ 17.00 | $ 44,659.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 42 | 17.095048 | $ 717.99 | 12-13-2024 | 42 | $ 17.00 | $ 714.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 91 | 17.095048 | $ 1,555.65 | 12-13-2024 | 91 | $ 17.00 | $ 1,547.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 19 | 17.095048 | $ 324.81 | 12-13-2024 | 19 | $ 17.00 | $ 323.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 9 | 17.095048 | $ 153.86 | 12-13-2024 | 9 | $ 17.00 | $ 153.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 109 | 17.095048 | $ 1,863.36 | 12-13-2024 | 109 | $ 17.00 | $ 1,853.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 4 | 17.095048 | $ 68.38 | 12-13-2024 | 4 | $ 17.00 | $ 68.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 3157 | 17.095048 | $ 53,969.07 | 12-13-2024 | 3157 | $ 17.00 | $ 53,669.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 2627 | 17.095048 | $ 44,908.69 | 12-13-2024 | 2627 | $ 17.00 | $ 44,659.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 4 | 17.095048 | $ 68.38 | 12-13-2024 | 4 | $ 17.00 | $ 68.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 2049 | 17.095048 | $ 35,027.75 | 12-13-2024 | 2049 | $ 17.00 | $ 34,833.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 42 | 17.095048 | $ 717.99 | 12-13-2024 | 42 | $ 17.00 | $ 714.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 91 | 17.095048 | $ 1,555.65 | 12-13-2024 | 91 | $ 17.00 | $ 1,547.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 19 | 17.095048 | $ 324.81 | 12-13-2024 | 19 | $ 17.00 | $ 323.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 9 | 17.095048 | $ 153.86 | 12-13-2024 | 9 | $ 17.00 | $ 153.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 90 | 17.095048 | $ 1,538.55 | 12-13-2024 | 90 | $ 17.00 | $ 1,530.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1 | 17.095048 | $ 17.10 | 12-13-2024 | 1 | $ 17.00 | $ 17.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1 | 17.095048 | $ 17.10 | 12-13-2024 | 1 | $ 17.00 | $ 17.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 109 | 17.095048 | $ 1,863.36 | 12-13-2024 | 109 | $ 17.00 | $ 1,853.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1613 | 17.095048 | $ 27,574.31 | 12-13-2024 | 1613 | $ 17.00 | $ 27,421.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1013 | 17.095048 | $ 17,317.28 | 12-13-2024 | 1013 | $ 17.00 | $ 17,221.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 63 | 17.095048 | $ 1,076.99 | 12-13-2024 | 63 | $ 17.00 | $ 1,071.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1600 | 17.095048 | $ 27,352.08 | 12-13-2024 | 1600 | $ 17.00 | $ 27,200.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 19 | 17.095048 | $ 324.81 | 12-13-2024 | 19 | $ 17.00 | $ 323.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 1 | 17.095048 | $ 17.10 | 12-13-2024 | 1 | $ 17.00 | $ 17.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 44 | 17.095048 | $ 752.18 | 12-13-2024 | 44 | $ 17.00 | $ 748.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 19 | 17.095048 | $ 324.81 | 12-13-2024 | 19 | $ 17.00 | $ 323.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 52 | 17.095048 | $ 888.94 | 12-13-2024 | 52 | $ 17.00 | $ 884.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 614 | 17.095048 | $ 10,496.36 | 12-13-2024 | 614 | $ 17.00 | $ 10,438.00 | - | - | - | $ 09.29 | |
| 12-13-2024 | 262 | 17.095048 | $ 4,478.90 | 12-13-2024 | 262 | $ 17.00 | $ 4,454.00 | - | - | - | $ 09.29 | |
| 12-16-2024 | 706 | 17.555783 | $ 12,394.38 | 12-16-2024 | 706 | $ 17.92 | $ 12,651.52 | - | - | - | $ 09.29 | -$ 257.14 |
| 12-16-2024 | 4 | 17.555783 | $ 70.22 | 12-16-2024 | 4 | $ 17.92 | $ 71.68 | - | - | - | $ 09.29 | -$ 01.46 |
| 12-16-2024 | 42 | 17.555783 | $ 737.34 | 12-16-2024 | 42 | $ 17.92 | $ 752.64 | - | - | - | $ 09.29 | -$ 15.30 |
| 12-16-2024 | 943 | 17.555783 | $ 16,555.10 | 12-16-2024 | 943 | $ 17.92 | $ 16,898.56 | - | - | - | $ 09.29 | -$ 343.46 |
| 12-16-2024 | 70 | 17.555783 | $ 1,228.90 | 12-16-2024 | 70 | $ 17.92 | $ 1,254.40 | - | - | - | $ 09.29 | -$ 25.50 |
| 12-16-2024 | 201 | 17.555783 | $ 3,528.71 | 12-16-2024 | 201 | $ 17.92 | $ 3,601.92 | - | - | - | $ 09.29 | -$ 73.21 |
| 12-16-2024 | 1345 | 17.555783 | $ 23,612.53 | 12-16-2024 | 1345 | $ 17.92 | $ 24,102.40 | - | - | - | $ 09.29 | -$ 489.87 |
| 12-16-2024 | 3157 | 17.555783 | $ 55,423.61 | 12-16-2024 | 3157 | $ 17.92 | $ 56,573.44 | - | - | - | $ 09.29 | -$ 1,149.83 |
| 12-16-2024 | 3335 | 17.555783 | $ 58,548.54 | 12-16-2024 | 3335 | $ 17.92 | $ 59,763.20 | - | - | - | $ 09.29 | -$ 1,214.66 |
| 12-16-2024 | 2897 | 17.555783 | $ 50,859.10 | 12-16-2024 | 2897 | $ 17.92 | $ 51,914.24 | - | - | - | $ 09.29 | -$ 1,055.14 |
| 12-16-2024 | 91 | 17.555783 | $ 1,597.58 | 12-16-2024 | 91 | $ 17.92 | $ 1,630.72 | - | - | - | $ 09.29 | -$ 33.14 |
| 12-16-2024 | 5390 | 17.555783 | $ 94,625.67 | 12-16-2024 | 5390 | $ 17.92 | $ 96,588.80 | - | - | - | $ 09.29 | -$ 1,963.13 |
| 12-16-2024 | 19 | 17.555783 | $ 333.56 | 12-16-2024 | 19 | $ 17.92 | $ 340.48 | - | - | - | $ 09.29 | -$ 06.92 |
| 12-16-2024 | 1 | 17.555783 | $ 17.56 | 12-16-2024 | 1 | $ 17.92 | $ 17.92 | - | - | - | $ 09.29 | -$ 00.36 |
| 12-16-2024 | 1 | 17.555783 | $ 17.56 | 12-16-2024 | 1 | $ 17.92 | $ 17.92 | - | - | - | $ 09.29 | -$ 00.36 |
| 12-16-2024 | 63 | 17.555783 | $ 1,106.01 | 12-16-2024 | 63 | $ 17.92 | $ 1,128.96 | - | - | - | $ 09.29 | -$ 22.95 |
| 12-16-2024 | 19 | 17.555783 | $ 333.56 | 12-16-2024 | 19 | $ 17.92 | $ 340.48 | - | - | - | $ 09.29 | -$ 06.92 |
| 12-16-2024 | 63 | 17.555783 | $ 1,106.01 | 12-16-2024 | 63 | $ 17.92 | $ 1,128.96 | - | - | - | $ 09.29 | -$ 22.95 |
| 12-16-2024 | 750 | 17.555783 | $ 13,166.84 | 12-16-2024 | 750 | $ 17.92 | $ 13,440.00 | - | - | - | $ 09.29 | -$ 273.16 |
| 12-16-2024 | 81 | 17.555783 | $ 1,422.02 | 12-16-2024 | 81 | $ 17.92 | $ 1,451.52 | - | - | - | $ 09.29 | -$ 29.50 |
| 12-16-2024 | 706 | 17.555783 | $ 12,394.38 | 12-16-2024 | 706 | $ 17.92 | $ 12,651.52 | - | - | - | $ 09.29 | -$ 257.14 |
| 12-16-2024 | 1 | 17.555783 | $ 17.56 | 12-16-2024 | 1 | $ 17.92 | $ 17.92 | - | - | - | $ 09.29 | -$ 00.36 |

| 12-16-2024 | 19 | 17.555783 | $ 533.56 | 12-16-2024 | 19 | $ 17.92 | $ 340.48 | - | - | - | $ 09.29 | -$ 06.92 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-16-2024 | 44 | 17.555783 | $ 772.45 | 12-16-2024 | 44 | $ 17.92 | $ 788.48 | - | - | - | $ 09.29 | -$ 16.03 |
| 12-16-2024 | 52 | 17.555783 | $ 912.90 | 12-16-2024 | 52 | $ 17.92 | $ 931.84 | - | - | - | $ 09.29 | -$ 18.94 |
| 12-16-2024 | 9 | 17.605783 | $ 158.45 | 12-16-2024 | 9 | $ 17.92 | $ 161.28 | - | - | - | $ 09.29 | -$ 02.83 |
| 12-16-2024 | 707 | 17.605783 | $ 12,447.29 | 12-16-2024 | 707 | $ 17.92 | $ 12,669.44 | - | - | - | $ 09.29 | -$ 222.15 |
| 12-16-2024 | 262 | 17.605783 | $ 4,612.72 | 12-16-2024 | 262 | $ 17.92 | $ 4,695.04 | - | - | - | $ 09.29 | -$ 82.32 |
| 12-16-2024 | 614 | 17.605783 | $ 10,809.95 | 12-16-2024 | 614 | $ 17.92 | $ 11,002.88 | - | - | - | $ 09.29 | -$ 192.93 |
| 12-16-2024 | 10 | 17.545783 | $ 175.46 | 12-16-2024 | 10 | $ 17.92 | $ 179.20 | - | - | - | $ 09.29 | -$ 03.74 |
| 12-16-2024 | 10 | 17.545783 | $ 175.46 | 12-16-2024 | 10 | $ 17.92 | $ 179.20 | - | - | - | $ 09.29 | -$ 03.74 |
| 12-16-2024 | 34 | 17.545783 | $ 596.56 | 12-16-2024 | 34 | $ 17.92 | $ 609.28 | - | - | - | $ 09.29 | -$ 12.72 |
| 12-16-2024 | 669 | 17.545783 | $ 11,738.13 | 12-16-2024 | 669 | $ 17.92 | $ 11,988.48 | - | - | - | $ 09.29 | -$ 250.35 |
| 12-16-2024 | 5 | 17.545783 | $ 87.73 | 12-16-2024 | 5 | $ 17.92 | $ 89.60 | - | - | - | $ 09.29 | -$ 01.87 |
| 12-16-2024 | 1 | 17.545783 | $ 17.55 | 12-16-2024 | 1 | $ 17.92 | $ 17.92 | - | - | - | $ 09.29 | -$ 00.37 |
| 12-16-2024 | 5 | 17.545783 | $ 87.73 | 12-16-2024 | 5 | $ 17.92 | $ 89.60 | - | - | - | $ 09.29 | -$ 01.87 |
| 12-16-2024 | 4 | 17.545783 | $ 70.18 | 12-16-2024 | 4 | $ 17.92 | $ 71.68 | - | - | - | $ 09.29 | -$ 01.50 |
| 12-16-2024 | 4 | 17.545783 | $ 70.18 | 12-16-2024 | 4 | $ 17.92 | $ 71.68 | - | - | - | $ 09.29 | -$ 01.50 |
| 12-16-2024 | 80 | 17.545783 | $ 1,403.66 | 12-16-2024 | 80 | $ 17.92 | $ 1,433.60 | - | - | - | $ 09.29 | -$ 29.94 |
| 12-16-2024 | 80 | 17.545783 | $ 1,403.66 | 12-16-2024 | 80 | $ 17.92 | $ 1,433.60 | - | - | - | $ 09.29 | -$ 29.94 |
| 12-16-2024 | 1583 | 17.545783 | $ 27,774.97 | 12-16-2024 | 1583 | $ 17.92 | $ 28,367.36 | - | - | - | $ 09.29 | -$ 592.39 |
| 12-16-2024 | 1600 | 17.545783 | $ 28,073.25 | 12-16-2024 | 1600 | $ 17.92 | $ 28,672.00 | - | - | - | $ 09.29 | -$ 598.75 |
| 12-16-2024 | 3 | 17.545783 | $ 52.64 | 12-16-2024 | 3 | $ 17.92 | $ 53.76 | - | - | - | $ 09.29 | -$ 01.12 |
| 12-16-2024 | 100 | 17.540783 | $ 1,754.08 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 37.92 |
| 12-16-2024 | 100 | 17.540807 | $ 1,754.08 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 37.92 |
| 12-16-2024 | 100 | 17.545807 | $ 1,754.58 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 37.42 |
| 12-16-2024 | 100 | 17.550783 | $ 1,755.08 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 36.92 |
| 12-16-2024 | 220 | 17.540783 | $ 3,858.97 | 12-16-2024 | 220 | $ 17.92 | $ 3,942.40 | - | - | - | $ 09.29 | -$ 83.43 |
| 12-16-2024 | 200 | 17.545783 | $ 3,509.16 | 12-16-2024 | 200 | $ 17.92 | $ 3,584.00 | - | - | - | $ 09.29 | -$ 74.84 |
| 12-16-2024 | 400 | 17.540783 | $ 7,016.31 | 12-16-2024 | 400 | $ 17.92 | $ 7,168.00 | - | - | - | $ 09.29 | -$ 151.69 |
| 12-16-2024 | 400 | 17.545783 | $ 7,018.31 | 12-16-2024 | 400 | $ 17.92 | $ 7,168.00 | - | - | - | $ 09.29 | -$ 149.69 |
| 12-16-2024 | 400 | 17.545807 | $ 7,018.32 | 12-16-2024 | 400 | $ 17.92 | $ 7,168.00 | - | - | - | $ 09.29 | -$ 149.68 |
| 12-16-2024 | 500 | 17.540807 | $ 8,770.40 | 12-16-2024 | 500 | $ 17.92 | $ 8,960.00 | - | - | - | $ 09.29 | -$ 189.60 |
| 12-16-2024 | 800 | 17.540783 | $ 14,032.63 | 12-16-2024 | 800 | $ 17.92 | $ 14,336.00 | - | - | - | $ 09.29 | -$ 303.37 |
| 12-16-2024 | 800 | 17.545783 | $ 14,036.63 | 12-16-2024 | 800 | $ 17.92 | $ 14,336.00 | - | - | - | $ 09.29 | -$ 299.37 |
| 12-16-2024 | 100 | 17.590783 | $ 1,759.08 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 32.92 |
| 12-16-2024 | 100 | 17.610783 | $ 1,761.08 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 30.92 |
| 12-16-2024 | 100 | 17.655048 | $ 1,765.50 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-16-2024 | 684 | 17.655072 | $ 12,076.07 | 12-16-2024 | 684 | $ 17.92 | $ 12,257.28 | - | - | - | $ 09.29 | -$ 181.21 |
| 12-16-2024 | 822 | 17.655072 | $ 14,512.47 | 12-16-2024 | 822 | $ 17.92 | $ 14,730.24 | - | - | - | $ 09.29 | -$ 217.77 |
| 12-16-2024 | 822 | 17.655072 | $ 14,512.47 | 12-16-2024 | 822 | $ 17.92 | $ 14,730.24 | - | - | - | $ 09.29 | -$ 217.77 |
| 12-16-2024 | 516 | 17.655072 | $ 9,110.02 | 12-16-2024 | 516 | $ 17.92 | $ 9,246.72 | - | - | - | $ 09.29 | -$ 136.70 |
| 12-16-2024 | 3356 | 17.655072 | $ 59,250.42 | 12-16-2024 | 3356 | $ 17.92 | $ 60,139.52 | - | - | - | $ 09.29 | -$ 889.10 |
| 12-16-2024 | 100 | 17.655048 | $ 1,765.50 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-16-2024 | 400 | 17.645048 | $ 7,058.02 | 12-16-2024 | 400 | $ 17.92 | $ 7,168.00 | - | - | - | $ 09.29 | -$ 109.98 |
| 12-16-2024 | 100 | 17.645048 | $ 1,764.50 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 27.50 |
| 12-16-2024 | 328 | 17.605048 | $ 5,774.46 | 12-16-2024 | 328 | $ 17.92 | $ 5,877.76 | - | - | - | $ 09.29 | -$ 103.30 |
| 12-16-2024 | 516 | 17.605048 | $ 9,084.20 | 12-16-2024 | 516 | $ 17.92 | $ 9,246.72 | - | - | - | $ 09.29 | -$ 162.52 |
| 12-16-2024 | 156 | 17.605048 | $ 2,746.39 | 12-16-2024 | 156 | $ 17.92 | $ 2,795.52 | - | - | - | $ 09.29 | -$ 49.13 |
| 12-16-2024 | 100 | 17.655048 | $ 1,765.50 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-16-2024 | 100 | 17.645048 | $ 1,764.50 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 27.50 |
| 12-16-2024 | 5 | 17.635048 | $ 88.18 | 12-16-2024 | 5 | $ 17.92 | $ 89.60 | - | - | - | $ 09.29 | -$ 01.42 |
| 12-16-2024 | 235 | 17.605048 | $ 4,137.19 | 12-16-2024 | 235 | $ 17.92 | $ 4,211.20 | - | - | - | $ 09.29 | -$ 74.01 |
| 12-16-2024 | 51 | 17.635048 | $ 899.39 | 12-16-2024 | 51 | $ 17.92 | $ 913.92 | - | - | - | $ 09.29 | -$ 14.53 |
| 12-16-2024 | 54 | 17.635048 | $ 952.29 | 12-16-2024 | 54 | $ 17.92 | $ 967.68 | - | - | - | $ 09.29 | -$ 15.39 |
| 12-16-2024 | 100 | 17.595048 | $ 1,759.50 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 12-16-2024 | 200 | 17.655048 | $ 3,531.01 | 12-16-2024 | 200 | $ 17.92 | $ 3,584.00 | - | - | - | $ 09.29 | -$ 52.99 |
| 12-16-2024 | 300 | 17.655048 | $ 5,296.51 | 12-16-2024 | 300 | $ 17.92 | $ 5,376.00 | - | - | - | $ 09.29 | -$ 79.49 |
| 12-16-2024 | 10 | 17.655048 | $ 176.55 | 12-16-2024 | 10 | $ 17.92 | $ 179.20 | - | - | - | $ 09.29 | -$ 02.65 |
| 12-16-2024 | 100 | 17.655048 | $ 1,765.50 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 26.50 |
| 12-16-2024 | 537 | 17.605048 | $ 9,453.91 | 12-16-2024 | 537 | $ 17.92 | $ 9,623.04 | - | - | - | $ 09.29 | -$ 169.13 |
| 12-16-2024 | 61 | 17.605048 | $ 1,073.91 | 12-16-2024 | 61 | $ 17.92 | $ 1,093.12 | - | - | - | $ 09.29 | -$ 19.21 |
| 12-16-2024 | 146 | 17.631658 | $ 2,574.22 | 12-16-2024 | 146 | $ 17.92 | $ 2,616.32 | - | - | - | $ 09.29 | -$ 42.10 |
| 12-16-2024 | 1 | 17.650048 | $ 17.65 | 12-16-2024 | 1 | $ 17.92 | $ 17.92 | - | - | - | $ 09.29 | -$ 00.27 |
| 12-16-2024 | 100 | 17.610048 | $ 1,761.00 | 12-16-2024 | 100 | $ 17.92 | $ 1,792.00 | - | - | - | $ 09.29 | -$ 31.00 |
| 12-16-2024 | 443 | 19.105048 | $ 8,463.54 | 12-16-2024 | 443 | $ 19.80 | $ 8,771.40 | - | - | - | $ 09.29 | -$ 307.86 |
| 12-16-2024 | 57 | 19.105048 | $ 1,088.99 | 12-16-2024 | 57 | $ 19.80 | $ 1,128.60 | - | - | - | $ 09.29 | -$ 39.61 |
| 12-16-2024 | 9118 | 19.105048 | $ 174,199.83 | 12-16-2024 | 9118 | $ 19.80 | $ 180,536.40 | - | - | - | $ 09.29 | -$ 6,336.57 |
| 12-16-2024 | 154 | 19.105048 | $ 2,942.18 | 12-16-2024 | 154 | $ 19.80 | $ 3,049.20 | - | - | - | $ 09.29 | -$ 107.02 |
| 12-16-2024 | 494 | 19.105048 | $ 9,437.89 | 12-16-2024 | 494 | $ 19.80 | $ 9,781.20 | - | - | - | $ 09.29 | -$ 343.31 |
| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |

| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-16-2024 | 70 | 19.105048 | $ 1,337.35 | 12-16-2024 | 70 | $ 19.80 | $ 1,386.00 | - | - | - | $ 09.29 | -$ 48.65 |
| 12-16-2024 | 366 | 19.105048 | $ 6,992.45 | 12-16-2024 | 366 | $ 19.80 | $ 7,246.80 | - | - | - | $ 09.29 | -$ 254.35 |
| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |
| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |
| 12-16-2024 | 1300 | 19.105048 | $ 24,836.56 | 12-16-2024 | 1300 | $ 19.80 | $ 25,740.00 | - | - | - | $ 09.29 | -$ 903.44 |
| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |
| 12-16-2024 | 57 | 19.105048 | $ 1,088.99 | 12-16-2024 | 57 | $ 19.80 | $ 1,128.60 | - | - | - | $ 09.29 | -$ 39.61 |
| 12-16-2024 | 154 | 19.105048 | $ 2,942.18 | 12-16-2024 | 154 | $ 19.80 | $ 3,049.20 | - | - | - | $ 09.29 | -$ 107.02 |
| 12-16-2024 | 494 | 19.105048 | $ 9,437.89 | 12-16-2024 | 494 | $ 19.80 | $ 9,781.20 | - | - | - | $ 09.29 | -$ 343.31 |
| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |
| 12-16-2024 | 342 | 19.105048 | $ 6,533.93 | 12-16-2024 | 342 | $ 19.80 | $ 6,771.60 | - | - | - | $ 09.29 | -$ 237.67 |
| 12-16-2024 | 100 | 19.105072 | $ 1,910.51 | 12-16-2024 | 100 | $ 19.80 | $ 1,980.00 | - | - | - | $ 09.29 | -$ 69.49 |
| 12-16-2024 | 58 | 19.105048 | $ 1,108.09 | 12-16-2024 | 58 | $ 19.80 | $ 1,148.40 | - | - | - | $ 09.29 | -$ 40.31 |
| 12-16-2024 | 42 | 19.105048 | $ 802.41 | 12-16-2024 | 42 | $ 19.80 | $ 831.60 | - | - | - | $ 09.29 | -$ 29.19 |
| 12-16-2024 | 28 | 19.105048 | $ 534.94 | 12-16-2024 | 28 | $ 19.80 | $ 554.40 | - | - | - | $ 09.29 | -$ 19.46 |
| 12-16-2024 | 366 | 19.105048 | $ 6,992.45 | 12-16-2024 | 366 | $ 19.80 | $ 7,246.80 | - | - | - | $ 09.29 | -$ 254.35 |
| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |
| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |
| 12-16-2024 | 1300 | 19.105048 | $ 24,836.56 | 12-16-2024 | 1300 | $ 19.80 | $ 25,740.00 | - | - | - | $ 09.29 | -$ 903.44 |
| 12-16-2024 | 500 | 19.105048 | $ 9,552.52 | 12-16-2024 | 500 | $ 19.80 | $ 9,900.00 | - | - | - | $ 09.29 | -$ 347.48 |
| 12-16-2024 | 49 | 19.105048 | $ 936.15 | 12-16-2024 | 49 | $ 19.80 | $ 970.20 | - | - | - | $ 09.29 | -$ 34.05 |
| 12-16-2024 | 57 | 19.105048 | $ 1,088.99 | 12-16-2024 | 57 | $ 19.80 | $ 1,128.60 | - | - | - | $ 09.29 | -$ 39.61 |
| 12-16-2024 | 100 | 19.105048 | $ 1,910.50 | 12-16-2024 | 100 | $ 19.80 | $ 1,980.00 | - | - | - | $ 09.29 | -$ 69.50 |
| 12-16-2024 | 51 | 19.105048 | $ 974.36 | 12-16-2024 | 51 | $ 19.80 | $ 1,009.80 | - | - | - | $ 09.29 | -$ 35.44 |
| 12-16-2024 | 100 | 19.103072 | $ 1,910.31 | 12-16-2024 | 100 | $ 19.80 | $ 1,980.00 | - | - | - | $ 09.29 | -$ 69.69 |
| 12-16-2024 | 100 | 19.100048 | $ 1,910.00 | 12-16-2024 | 100 | $ 19.80 | $ 1,980.00 | - | - | - | $ 09.29 | -$ 70.00 |
| 12-16-2024 | 43 | 19.110048 | $ 821.73 | 12-16-2024 | 43 | $ 19.80 | $ 851.40 | - | - | - | $ 09.29 | -$ 29.67 |
| 12-16-2024 | 57 | 19.110048 | $ 1,089.27 | 12-16-2024 | 57 | $ 19.80 | $ 1,128.60 | - | - | - | $ 09.29 | -$ 39.33 |
| 12-17-2024 | 4696 | 19.335048 | $ 90,797.39 | 12-18-2024 | 4696 | $ 20.20 | $ 94,859.20 | - | - | - | $ 09.29 | -$ 4,061.81 |
| 12-17-2024 | 6344 | 19.335048 | $ 122,661.54 | 12-18-2024 | 6344 | $ 20.20 | $ 128,148.80 | - | - | - | $ 09.29 | -$ 5,487.26 |
| 12-17-2024 | 636 | 19.335048 | $ 12,297.09 | 12-18-2024 | 636 | $ 20.20 | $ 12,847.20 | - | - | - | $ 09.29 | -$ 550.11 |
| 12-17-2024 | 4264 | 19.335048 | $ 82,444.64 | 12-18-2024 | 4264 | $ 20.20 | $ 86,132.80 | - | - | - | $ 09.29 | -$ 3,688.16 |
| 12-17-2024 | 4060 | 19.335048 | $ 78,500.29 | 12-18-2024 | 4060 | $ 20.20 | $ 82,012.00 | - | - | - | $ 09.29 | -$ 3,511.71 |
| 12-17-2024 | 100 | 18.975048 | $ 1,897.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 122.50 |
| 12-17-2024 | 100 | 18.975048 | $ 1,897.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 122.50 |
| 12-17-2024 | 83 | 18.975048 | $ 1,574.93 | 12-18-2024 | 83 | $ 20.20 | $ 1,676.60 | - | - | - | $ 09.29 | -$ 101.67 |
| 12-17-2024 | 65 | 18.965048 | $ 1,232.73 | 12-18-2024 | 65 | $ 20.20 | $ 1,313.00 | - | - | - | $ 09.29 | -$ 80.27 |
| 12-17-2024 | 100 | 18.965048 | $ 1,896.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 123.50 |
| 12-17-2024 | 100 | 18.945048 | $ 1,894.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 125.50 |
| 12-17-2024 | 200 | 18.955048 | $ 3,791.01 | 12-18-2024 | 200 | $ 20.20 | $ 4,040.00 | - | - | - | $ 09.29 | -$ 248.99 |
| 12-17-2024 | 9 | 18.945048 | $ 170.51 | 12-18-2024 | 9 | $ 20.20 | $ 181.80 | - | - | - | $ 09.29 | -$ 11.29 |
| 12-17-2024 | 100 | 18.935048 | $ 1,893.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 126.50 |
| 12-17-2024 | 400 | 18.965048 | $ 7,586.02 | 12-18-2024 | 400 | $ 20.20 | $ 8,080.00 | - | - | - | $ 09.29 | -$ 493.98 |
| 12-17-2024 | 100 | 18.955048 | $ 1,895.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 124.50 |
| 12-17-2024 | 400 | 18.935048 | $ 7,574.02 | 12-18-2024 | 400 | $ 20.20 | $ 8,080.00 | - | - | - | $ 09.29 | -$ 505.98 |
| 12-17-2024 | 2200 | 18.985072 | $ 41,767.16 | 12-18-2024 | 2200 | $ 20.20 | $ 44,440.00 | - | - | - | $ 09.29 | -$ 2,672.84 |
| 12-17-2024 | 100 | 18.960048 | $ 1,896.00 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 124.00 |
| 12-17-2024 | 500 | 18.975048 | $ 9,487.52 | 12-18-2024 | 500 | $ 20.20 | $ 10,100.00 | - | - | - | $ 09.29 | -$ 612.48 |
| 12-17-2024 | 1934 | 18.945072 | $ 36,639.77 | 12-18-2024 | 1934 | $ 20.20 | $ 39,066.80 | - | - | - | $ 09.29 | -$ 2,427.03 |
| 12-17-2024 | 266 | 18.945072 | $ 5,039.39 | 12-18-2024 | 266 | $ 20.20 | $ 5,373.20 | - | - | - | $ 09.29 | -$ 333.81 |
| 12-17-2024 | 250 | 18.945048 | $ 4,736.26 | 12-18-2024 | 250 | $ 20.20 | $ 5,050.00 | - | - | - | $ 09.29 | -$ 313.74 |
| 12-17-2024 | 150 | 18.945048 | $ 2,841.76 | 12-18-2024 | 150 | $ 20.20 | $ 3,030.00 | - | - | - | $ 09.29 | -$ 188.24 |
| 12-17-2024 | 300 | 18.965072 | $ 5,689.52 | 12-18-2024 | 300 | $ 20.20 | $ 6,060.00 | - | - | - | $ 09.29 | -$ 370.48 |
| 12-17-2024 | 100 | 18.975048 | $ 1,897.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 122.50 |
| 12-17-2024 | 100 | 18.975048 | $ 1,897.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 122.50 |
| 12-17-2024 | 100 | 18.975048 | $ 1,897.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 122.50 |
| 12-17-2024 | 1363 | 18.985072 | $ 25,876.65 | 12-18-2024 | 1363 | $ 20.20 | $ 27,532.60 | - | - | - | $ 09.29 | -$ 1,655.95 |
| 12-17-2024 | 516 | 18.985072 | $ 9,796.30 | 12-18-2024 | 516 | $ 20.20 | $ 10,423.20 | - | - | - | $ 09.29 | -$ 626.90 |
| 12-17-2024 | 5236 | 18.985072 | $ 99,405.84 | 12-18-2024 | 5236 | $ 20.20 | $ 105,767.20 | - | - | - | $ 09.29 | -$ 6,361.36 |
| 12-17-2024 | 400 | 18.975048 | $ 7,590.02 | 12-18-2024 | 400 | $ 20.20 | $ 8,080.00 | - | - | - | $ 09.29 | -$ 489.98 |
| 12-17-2024 | 374 | 18.945048 | $ 7,085.45 | 12-18-2024 | 374 | $ 20.20 | $ 7,554.80 | - | - | - | $ 09.29 | -$ 469.35 |
| 12-17-2024 | 100 | 18.975048 | $ 1,897.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 122.50 |
| 12-17-2024 | 400 | 18.975048 | $ 7,590.02 | 12-18-2024 | 400 | $ 20.20 | $ 8,080.00 | - | - | - | $ 09.29 | -$ 489.98 |
| 12-17-2024 | 100 | 18.975048 | $ 1,897.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 122.50 |
| 12-17-2024 | 92 | 18.935048 | $ 1,742.02 | 12-18-2024 | 92 | $ 20.20 | $ 1,858.40 | - | - | - | $ 09.29 | -$ 116.38 |
| 12-17-2024 | 1000 | 18.945048 | $ 18,945.05 | 12-18-2024 | 1000 | $ 20.20 | $ 20,200.00 | - | - | - | $ 09.29 | -$ 1,254.95 |
| 12-17-2024 | 700 | 18.955048 | $ 13,268.53 | 12-18-2024 | 700 | $ 20.20 | $ 14,140.00 | - | - | - | $ 09.29 | -$ 871.47 |
| 12-17-2024 | 100 | 18.945048 | $ 1,894.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 125.50 |

| 12-17-2024 | 100 | 18.945048 | $ 1,894.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 125.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-17-2024 | 58 | 18.935048 | $ 1,098.23 | 12-18-2024 | 58 | $ 20.20 | $ 1,171.60 | - | - | - | $ 09.29 | -$ 73.37 |
| 12-17-2024 | 4 | 18.935048 | $ 75.74 | 12-18-2024 | 4 | $ 20.20 | $ 80.80 | - | - | - | $ 09.29 | -$ 05.06 |
| 12-17-2024 | 600 | 18.979072 | $ 11,387.44 | 12-18-2024 | 600 | $ 20.20 | $ 12,120.00 | - | - | - | $ 09.29 | -$ 732.56 |
| 12-17-2024 | 100 | 18.965048 | $ 1,896.50 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 123.50 |
| 12-17-2024 | 900 | 18.954492 | $ 17,059.04 | 12-18-2024 | 900 | $ 20.20 | $ 18,180.00 | - | - | - | $ 09.29 | -$ 1,120.96 |
| 12-17-2024 | 100 | 18.950048 | $ 1,895.00 | 12-18-2024 | 100 | $ 20.20 | $ 2,020.00 | - | - | - | $ 09.29 | -$ 125.00 |
| 12-17-2024 | 2000 | 17.815048 | $ 35,630.10 | 12-18-2024 | 2000 | $ 20.20 | $ 40,400.00 | - | - | - | $ 09.29 | -$ 4,769.90 |
| 12-18-2024 | 400 | 21.145048 | $ 8,458.02 | 12-18-2024 | 400 | $ 21.64 | $ 8,656.00 | - | - | - | $ 09.29 | -$ 197.98 |
| 12-18-2024 | 99 | 21.135048 | $ 2,092.37 | 12-18-2024 | 99 | $ 21.64 | $ 2,142.36 | - | - | - | $ 09.29 | -$ 49.99 |
| 12-18-2024 | 80 | 21.125048 | $ 1,690.00 | 12-18-2024 | 80 | $ 21.64 | $ 1,731.20 | - | - | - | $ 09.29 | -$ 41.20 |
| 12-18-2024 | 50 | 21.165048 | $ 1,058.25 | 12-18-2024 | 50 | $ 21.64 | $ 1,082.00 | - | - | - | $ 09.29 | -$ 23.75 |
| 12-18-2024 | 100 | 21.125048 | $ 2,112.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 51.50 |
| 12-18-2024 | 183 | 21.155048 | $ 3,871.37 | 12-18-2024 | 183 | $ 21.64 | $ 3,960.12 | - | - | - | $ 09.29 | -$ 88.75 |
| 12-18-2024 | 200 | 21.155072 | $ 4,231.01 | 12-18-2024 | 200 | $ 21.64 | $ 4,328.00 | - | - | - | $ 09.29 | -$ 96.99 |
| 12-18-2024 | 101 | 21.135048 | $ 2,134.64 | 12-18-2024 | 101 | $ 21.64 | $ 2,185.64 | - | - | - | $ 09.29 | -$ 51.00 |
| 12-18-2024 | 34 | 21.125048 | $ 718.25 | 12-18-2024 | 34 | $ 21.64 | $ 735.76 | - | - | - | $ 09.29 | -$ 17.51 |
| 12-18-2024 | 100 | 21.165048 | $ 2,116.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-18-2024 | 100 | 21.105048 | $ 2,110.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.50 |
| 12-18-2024 | 91 | 21.085048 | $ 1,918.74 | 12-18-2024 | 91 | $ 21.64 | $ 1,969.24 | - | - | - | $ 09.29 | -$ 50.50 |
| 12-18-2024 | 102 | 21.115048 | $ 2,153.73 | 12-18-2024 | 102 | $ 21.64 | $ 2,207.28 | - | - | - | $ 09.29 | -$ 53.55 |
| 12-18-2024 | 98 | 21.115048 | $ 2,069.27 | 12-18-2024 | 98 | $ 21.64 | $ 2,120.72 | - | - | - | $ 09.29 | -$ 51.45 |
| 12-18-2024 | 130 | 21.095048 | $ 2,742.36 | 12-18-2024 | 130 | $ 21.64 | $ 2,813.20 | - | - | - | $ 09.29 | -$ 70.84 |
| 12-18-2024 | 105 | 21.105048 | $ 2,216.03 | 12-18-2024 | 105 | $ 21.64 | $ 2,272.20 | - | - | - | $ 09.29 | -$ 56.17 |
| 12-18-2024 | 150 | 21.155048 | $ 3,173.26 | 12-18-2024 | 150 | $ 21.64 | $ 3,246.00 | - | - | - | $ 09.29 | -$ 72.74 |
| 12-18-2024 | 85 | 21.125048 | $ 1,795.63 | 12-18-2024 | 85 | $ 21.64 | $ 1,839.40 | - | - | - | $ 09.29 | -$ 43.77 |
| 12-18-2024 | 100 | 21.165048 | $ 2,116.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-18-2024 | 100 | 21.125048 | $ 2,112.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 51.50 |
| 12-18-2024 | 100 | 21.115072 | $ 2,111.51 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 52.49 |
| 12-18-2024 | 51 | 21.095048 | $ 1,075.85 | 12-18-2024 | 51 | $ 21.64 | $ 1,103.64 | - | - | - | $ 09.29 | -$ 27.79 |
| 12-18-2024 | 153 | 21.095048 | $ 3,227.54 | 12-18-2024 | 153 | $ 21.64 | $ 3,310.92 | - | - | - | $ 09.29 | -$ 83.38 |
| 12-18-2024 | 61 | 21.105048 | $ 1,287.41 | 12-18-2024 | 61 | $ 21.64 | $ 1,320.04 | - | - | - | $ 09.29 | -$ 32.63 |
| 12-18-2024 | 100 | 21.115048 | $ 2,111.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 52.50 |
| 12-18-2024 | 137 | 21.085048 | $ 2,888.65 | 12-18-2024 | 137 | $ 21.64 | $ 2,964.68 | - | - | - | $ 09.29 | -$ 76.03 |
| 12-18-2024 | 3 | 21.155048 | $ 63.47 | 12-18-2024 | 3 | $ 21.64 | $ 64.92 | - | - | - | $ 09.29 | -$ 01.45 |
| 12-18-2024 | 62 | 21.145048 | $ 1,310.99 | 12-18-2024 | 62 | $ 21.64 | $ 1,341.68 | - | - | - | $ 09.29 | -$ 30.69 |
| 12-18-2024 | 38 | 21.145048 | $ 803.51 | 12-18-2024 | 38 | $ 21.64 | $ 822.32 | - | - | - | $ 09.29 | -$ 18.81 |
| 12-18-2024 | 6 | 21.165048 | $ 126.99 | 12-18-2024 | 6 | $ 21.64 | $ 129.84 | - | - | - | $ 09.29 | -$ 02.85 |
| 12-18-2024 | 94 | 21.165048 | $ 1,989.51 | 12-18-2024 | 94 | $ 21.64 | $ 2,034.16 | - | - | - | $ 09.29 | -$ 44.65 |
| 12-18-2024 | 60 | 21.115048 | $ 1,266.90 | 12-18-2024 | 60 | $ 21.64 | $ 1,298.40 | - | - | - | $ 09.29 | -$ 31.50 |
| 12-18-2024 | 93 | 21.105072 | $ 1,962.77 | 12-18-2024 | 93 | $ 21.64 | $ 2,012.52 | - | - | - | $ 09.29 | -$ 49.75 |
| 12-18-2024 | 7 | 21.105072 | $ 147.74 | 12-18-2024 | 7 | $ 21.64 | $ 151.48 | - | - | - | $ 09.29 | -$ 03.74 |
| 12-18-2024 | 100 | 21.095048 | $ 2,109.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 54.50 |
| 12-18-2024 | 120 | 21.075048 | $ 2,529.01 | 12-18-2024 | 120 | $ 21.64 | $ 2,596.80 | - | - | - | $ 09.29 | -$ 67.79 |
| 12-18-2024 | 100 | 21.115072 | $ 2,111.51 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 52.49 |
| 12-18-2024 | 9 | 21.105048 | $ 189.95 | 12-18-2024 | 9 | $ 21.64 | $ 194.76 | - | - | - | $ 09.29 | -$ 04.81 |
| 12-18-2024 | 92 | 21.165048 | $ 1,947.18 | 12-18-2024 | 92 | $ 21.64 | $ 1,990.88 | - | - | - | $ 09.29 | -$ 43.70 |
| 12-18-2024 | 400 | 21.155048 | $ 8,462.02 | 12-18-2024 | 400 | $ 21.64 | $ 8,656.00 | - | - | - | $ 09.29 | -$ 193.98 |
| 12-18-2024 | 100 | 21.135048 | $ 2,113.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 50.50 |
| 12-18-2024 | 100 | 21.165048 | $ 2,116.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-18-2024 | 100 | 21.125048 | $ 2,112.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 51.50 |
| 12-18-2024 | 100 | 21.105048 | $ 2,110.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.50 |
| 12-18-2024 | 50 | 21.095048 | $ 1,054.75 | 12-18-2024 | 50 | $ 21.64 | $ 1,082.00 | - | - | - | $ 09.29 | -$ 27.25 |
| 12-18-2024 | 100 | 21.095072 | $ 2,109.51 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 54.49 |
| 12-18-2024 | 70 | 21.105048 | $ 1,477.35 | 12-18-2024 | 70 | $ 21.64 | $ 1,514.80 | - | - | - | $ 09.29 | -$ 37.45 |
| 12-18-2024 | 100 | 21.105072 | $ 2,110.51 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.49 |
| 12-18-2024 | 61 | 21.085048 | $ 1,286.19 | 12-18-2024 | 61 | $ 21.64 | $ 1,320.04 | - | - | - | $ 09.29 | -$ 33.85 |
| 12-18-2024 | 100 | 21.105048 | $ 2,110.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.50 |
| 12-18-2024 | 200 | 21.070072 | $ 4,214.01 | 12-18-2024 | 200 | $ 21.64 | $ 4,328.00 | - | - | - | $ 09.29 | -$ 113.99 |
| 12-18-2024 | 100 | 21.165048 | $ 2,116.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-18-2024 | 93 | 21.135048 | $ 1,965.56 | 12-18-2024 | 93 | $ 21.64 | $ 2,012.52 | - | - | - | $ 09.29 | -$ 46.96 |
| 12-18-2024 | 39 | 21.125048 | $ 823.88 | 12-18-2024 | 39 | $ 21.64 | $ 843.96 | - | - | - | $ 09.29 | -$ 20.08 |
| 12-18-2024 | 95 | 21.165048 | $ 2,010.68 | 12-18-2024 | 95 | $ 21.64 | $ 2,055.80 | - | - | - | $ 09.29 | -$ 45.12 |
| 12-18-2024 | 5 | 21.165048 | $ 105.83 | 12-18-2024 | 5 | $ 21.64 | $ 108.20 | - | - | - | $ 09.29 | -$ 02.37 |
| 12-18-2024 | 4 | 21.095048 | $ 84.38 | 12-18-2024 | 4 | $ 21.64 | $ 86.56 | - | - | - | $ 09.29 | -$ 02.18 |
| 12-18-2024 | 428 | 21.095048 | $ 9,028.68 | 12-18-2024 | 428 | $ 21.64 | $ 9,261.92 | - | - | - | $ 09.29 | -$ 233.24 |
| 12-18-2024 | 172 | 21.095048 | $ 3,628.35 | 12-18-2024 | 172 | $ 21.64 | $ 3,722.08 | - | - | - | $ 09.29 | -$ 93.73 |
| 12-18-2024 | 175 | 21.095048 | $ 3,691.63 | 12-18-2024 | 175 | $ 21.64 | $ 3,787.00 | - | - | - | $ 09.29 | -$ 95.37 |
| 12-18-2024 | 159 | 21.095048 | $ 3,354.11 | 12-18-2024 | 159 | $ 21.64 | $ 3,440.76 | - | - | - | $ 09.29 | -$ 86.65 |

| 12-18-2024 | 61 | 21.085048 | $ 1,286.19 | 12-18-2024 | 61 | $ 21.64 | $ 1,320.04 | - | - | - | $ 09.29 | -$ 33.85 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-18-2024 | 76 | 21.085048 | $ 1,602.46 | 12-18-2024 | 76 | $ 21.64 | $ 1,644.64 | - | - | - | $ 09.29 | -$ 42.18 |
| 12-18-2024 | 100 | 21.105048 | $ 2,110.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.50 |
| 12-18-2024 | 334 | 21.135048 | $ 7,059.11 | 12-18-2024 | 334 | $ 21.64 | $ 7,227.76 | - | - | - | $ 09.29 | -$ 168.65 |
| 12-18-2024 | 100 | 21.135048 | $ 2,113.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 50.50 |
| 12-18-2024 | 2393 | 21.135048 | $ 50,576.17 | 12-18-2024 | 2393 | $ 21.64 | $ 51,784.52 | - | - | - | $ 09.29 | -$ 1,208.35 |
| 12-18-2024 | 207 | 21.135048 | $ 4,374.95 | 12-18-2024 | 207 | $ 21.64 | $ 4,479.48 | - | - | - | $ 09.29 | -$ 104.53 |
| 12-18-2024 | 400 | 21.115048 | $ 8,446.02 | 12-18-2024 | 400 | $ 21.64 | $ 8,656.00 | - | - | - | $ 09.29 | -$ 209.98 |
| 12-18-2024 | 4 | 21.095048 | $ 84.38 | 12-18-2024 | 4 | $ 21.64 | $ 86.56 | - | - | - | $ 09.29 | -$ 02.18 |
| 12-18-2024 | 5 | 21.095048 | $ 105.48 | 12-18-2024 | 5 | $ 21.64 | $ 108.20 | - | - | - | $ 09.29 | -$ 02.72 |
| 12-18-2024 | 2000 | 21.115072 | $ 42,230.14 | 12-18-2024 | 2000 | $ 21.64 | $ 43,280.00 | - | - | - | $ 09.29 | -$ 1,049.86 |
| 12-18-2024 | 57 | 21.085048 | $ 1,201.85 | 12-18-2024 | 57 | $ 21.64 | $ 1,233.48 | - | - | - | $ 09.29 | -$ 31.63 |
| 12-18-2024 | 100 | 21.105048 | $ 2,110.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.50 |
| 12-18-2024 | 195 | 21.165072 | $ 4,127.19 | 12-18-2024 | 195 | $ 21.64 | $ 4,219.80 | - | - | - | $ 09.29 | -$ 92.61 |
| 12-18-2024 | 5 | 21.165072 | $ 105.83 | 12-18-2024 | 5 | $ 21.64 | $ 108.20 | - | - | - | $ 09.29 | -$ 02.37 |
| 12-18-2024 | 603 | 21.155072 | $ 12,756.51 | 12-18-2024 | 603 | $ 21.64 | $ 13,048.92 | - | - | - | $ 09.29 | -$ 292.41 |
| 12-18-2024 | 1032 | 21.155072 | $ 21,832.03 | 12-18-2024 | 1032 | $ 21.64 | $ 22,332.48 | - | - | - | $ 09.29 | -$ 500.45 |
| 12-18-2024 | 184 | 21.155072 | $ 3,892.53 | 12-18-2024 | 184 | $ 21.64 | $ 3,981.76 | - | - | - | $ 09.29 | -$ 89.23 |
| 12-18-2024 | 181 | 21.155072 | $ 3,829.07 | 12-18-2024 | 181 | $ 21.64 | $ 3,916.84 | - | - | - | $ 09.29 | -$ 87.77 |
| 12-18-2024 | 386 | 21.135048 | $ 8,158.13 | 12-18-2024 | 386 | $ 21.64 | $ 8,353.04 | - | - | - | $ 09.29 | -$ 194.91 |
| 12-18-2024 | 119 | 21.125048 | $ 2,513.88 | 12-18-2024 | 119 | $ 21.64 | $ 2,575.16 | - | - | - | $ 09.29 | -$ 61.28 |
| 12-18-2024 | 100 | 21.165048 | $ 2,116.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-18-2024 | 100 | 21.105048 | $ 2,110.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.50 |
| 12-18-2024 | 100 | 21.095048 | $ 2,109.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 54.50 |
| 12-18-2024 | 546 | 21.085048 | $ 11,512.44 | 12-18-2024 | 546 | $ 21.64 | $ 11,815.44 | - | - | - | $ 09.29 | -$ 303.00 |
| 12-18-2024 | 100 | 21.115048 | $ 2,111.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 52.50 |
| 12-18-2024 | 41 | 21.095048 | $ 864.90 | 12-18-2024 | 41 | $ 21.64 | $ 887.24 | - | - | - | $ 09.29 | -$ 22.34 |
| 12-18-2024 | 101 | 21.135048 | $ 2,134.64 | 12-18-2024 | 101 | $ 21.64 | $ 2,185.64 | - | - | - | $ 09.29 | -$ 51.00 |
| 12-18-2024 | 100 | 21.165048 | $ 2,116.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-18-2024 | 100 | 21.165048 | $ 2,116.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-18-2024 | 20 | 21.085048 | $ 421.70 | 12-18-2024 | 20 | $ 21.64 | $ 432.80 | - | - | - | $ 09.29 | -$ 11.10 |
| 12-18-2024 | 325 | 21.107072 | $ 6,859.80 | 12-18-2024 | 325 | $ 21.64 | $ 7,033.00 | - | - | - | $ 09.29 | -$ 173.20 |
| 12-18-2024 | 25 | 21.107072 | $ 527.68 | 12-18-2024 | 25 | $ 21.64 | $ 541.00 | - | - | - | $ 09.29 | -$ 13.32 |
| 12-18-2024 | 100 | 21.105048 | $ 2,110.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.50 |
| 12-18-2024 | 20 | 21.135048 | $ 422.70 | 12-18-2024 | 20 | $ 21.64 | $ 432.80 | - | - | - | $ 09.29 | -$ 10.10 |
| 12-18-2024 | 44 | 21.135048 | $ 929.94 | 12-18-2024 | 44 | $ 21.64 | $ 952.16 | - | - | - | $ 09.29 | -$ 22.22 |
| 12-18-2024 | 36 | 21.135048 | $ 760.86 | 12-18-2024 | 36 | $ 21.64 | $ 779.04 | - | - | - | $ 09.29 | -$ 18.18 |
| 12-18-2024 | 100 | 21.165048 | $ 2,116.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 47.50 |
| 12-18-2024 | 685 | 21.135048 | $ 14,477.51 | 12-18-2024 | 685 | $ 21.64 | $ 14,823.40 | - | - | - | $ 09.29 | -$ 345.89 |
| 12-18-2024 | 1315 | 21.135048 | $ 27,792.59 | 12-18-2024 | 1315 | $ 21.64 | $ 28,456.60 | - | - | - | $ 09.29 | -$ 664.01 |
| 12-18-2024 | 100 | 21.115048 | $ 2,111.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 52.50 |
| 12-18-2024 | 51 | 21.095048 | $ 1,075.85 | 12-18-2024 | 51 | $ 21.64 | $ 1,103.64 | - | - | - | $ 09.29 | -$ 27.79 |
| 12-18-2024 | 145 | 21.095048 | $ 3,058.78 | 12-18-2024 | 145 | $ 21.64 | $ 3,137.80 | - | - | - | $ 09.29 | -$ 79.02 |
| 12-18-2024 | 100 | 21.085048 | $ 2,108.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 12-18-2024 | 100 | 21.115048 | $ 2,111.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 52.50 |
| 12-18-2024 | 47 | 21.085048 | $ 991.00 | 12-18-2024 | 47 | $ 21.64 | $ 1,017.08 | - | - | - | $ 09.29 | -$ 26.08 |
| 12-18-2024 | 91 | 21.105048 | $ 1,920.56 | 12-18-2024 | 91 | $ 21.64 | $ 1,969.24 | - | - | - | $ 09.29 | -$ 48.68 |
| 12-18-2024 | 100 | 21.105048 | $ 2,110.50 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 53.50 |
| 12-18-2024 | 4 | 21.095048 | $ 84.38 | 12-18-2024 | 4 | $ 21.64 | $ 86.56 | - | - | - | $ 09.29 | -$ 02.18 |
| 12-18-2024 | 17 | 21.105048 | $ 358.79 | 12-18-2024 | 17 | $ 21.64 | $ 367.88 | - | - | - | $ 09.29 | -$ 09.09 |
| 12-18-2024 | 100 | 21.100048 | $ 2,110.00 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 54.00 |
| 12-18-2024 | 100 | 21.090072 | $ 2,109.01 | 12-18-2024 | 100 | $ 21.64 | $ 2,164.00 | - | - | - | $ 09.29 | -$ 54.99 |
| 12-18-2024 | 10000 | 21.355048 | $ 213,550.48 | 12-18-2024 | 10000 | $ 21.17 | $ 211,700.00 | - | - | - | $ 09.29 | |
| 12-18-2024 | 8653 | 23.975899 | $ 207,463.45 | 12-19-2024 | 8653 | $ 23.73 | $ 205,335.69 | - | - | - | $ 09.29 | |
| 12-18-2024 | 6 | 23.975899 | $ 143.86 | 12-19-2024 | 6 | $ 23.73 | $ 142.38 | - | - | - | $ 09.29 | |
| 12-18-2024 | 168 | 23.975899 | $ 4,027.95 | 12-19-2024 | 168 | $ 23.73 | $ 3,986.64 | - | - | - | $ 09.29 | |
| 12-18-2024 | 100 | 23.955899 | $ 2,395.59 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | |
| 12-18-2024 | 100 | 23.965899 | $ 2,396.59 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | |
| 12-18-2024 | 100 | 23.975899 | $ 2,397.59 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | |
| 12-18-2024 | 600 | 23.955899 | $ 14,373.54 | 12-19-2024 | 600 | $ 23.73 | $ 14,238.00 | - | - | - | $ 09.29 | |
| 12-18-2024 | 100 | 23.964549 | $ 2,396.45 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | |
| 12-18-2024 | 5 | 23.970899 | $ 119.85 | 12-19-2024 | 5 | $ 23.73 | $ 118.65 | - | - | - | $ 09.29 | |
| 12-18-2024 | 68 | 23.960899 | $ 1,629.34 | 12-19-2024 | 68 | $ 23.73 | $ 1,613.64 | - | - | - | $ 09.29 | |
| 12-18-2024 | 100 | 23.960899 | $ 2,396.09 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | |
| 12-18-2024 | 3071 | 23.605048 | $ 72,491.10 | 12-19-2024 | 3071 | $ 23.73 | $ 72,874.83 | - | - | - | $ 09.29 | -$ 383.73 |
| 12-18-2024 | 100 | 23.605048 | $ 2,360.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 12.50 |
| 12-18-2024 | 300 | 23.595072 | $ 7,078.52 | 12-19-2024 | 300 | $ 23.73 | $ 7,119.00 | - | - | - | $ 09.29 | -$ 40.48 |
| 12-18-2024 | 100 | 23.595048 | $ 2,359.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 13.50 |
| 12-18-2024 | 200 | 23.595048 | $ 4,719.01 | 12-19-2024 | 200 | $ 23.73 | $ 4,746.00 | - | - | - | $ 09.29 | -$ 26.99 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-18-2024 | 29 | 23.605048 | $ 684.55 | 12-19-2024 | 29 | $ 23.73 | $ 688.17 | - | - | - | $ 09.29 | -$ 03.62 |
| 12-18-2024 | 200 | 23.580072 | $ 4,716.01 | 12-19-2024 | 200 | $ 23.73 | $ 4,746.00 | - | - | - | $ 09.29 | -$ 29.99 |
| 12-18-2024 | 5000 | 23.595072 | $ 117,975.36 | 12-19-2024 | 5000 | $ 23.73 | $ 118,650.00 | - | - | - | $ 09.29 | -$ 674.64 |
| 12-18-2024 | 100 | 23.595048 | $ 2,359.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 13.50 |
| 12-18-2024 | 600 | 23.595048 | $ 14,157.03 | 12-19-2024 | 600 | $ 23.73 | $ 14,238.00 | - | - | - | $ 09.29 | -$ 80.97 |
| 12-18-2024 | 100 | 23.605048 | $ 2,360.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 12.50 |
| 12-18-2024 | 100 | 23.580072 | $ 2,358.01 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 14.99 |
| 12-18-2024 | 100 | 23.600072 | $ 2,360.01 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 12.99 |
| 12-18-2024 | 200 | 23.175072 | $ 4,635.01 | 12-19-2024 | 200 | $ 23.73 | $ 4,746.00 | - | - | - | $ 09.29 | -$ 110.99 |
| 12-18-2024 | 4606 | 23.175072 | $ 106,744.38 | 12-19-2024 | 4606 | $ 23.73 | $ 109,300.38 | - | - | - | $ 09.29 | -$ 2,556.00 |
| 12-18-2024 | 100 | 23.155048 | $ 2,315.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 57.50 |
| 12-18-2024 | 100 | 23.145048 | $ 2,314.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 58.50 |
| 12-18-2024 | 97 | 23.145048 | $ 2,245.07 | 12-19-2024 | 97 | $ 23.73 | $ 2,301.81 | - | - | - | $ 09.29 | -$ 56.74 |
| 12-18-2024 | 400 | 23.145048 | $ 9,258.02 | 12-19-2024 | 400 | $ 23.73 | $ 9,492.00 | - | - | - | $ 09.29 | -$ 233.98 |
| 12-18-2024 | 2697 | 23.145048 | $ 62,422.19 | 12-19-2024 | 2697 | $ 23.73 | $ 63,999.81 | - | - | - | $ 09.29 | -$ 1,577.62 |
| 12-18-2024 | 100 | 23.175072 | $ 2,317.51 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 55.49 |
| 12-18-2024 | 800 | 23.145048 | $ 18,516.04 | 12-19-2024 | 800 | $ 23.73 | $ 18,984.00 | - | - | - | $ 09.29 | -$ 467.96 |
| 12-18-2024 | 100 | 23.165048 | $ 2,316.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 56.50 |
| 12-18-2024 | 100 | 23.145048 | $ 2,314.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 58.50 |
| 12-18-2024 | 100 | 23.175072 | $ 2,317.51 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 55.49 |
| 12-18-2024 | 100 | 23.145048 | $ 2,314.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 58.50 |
| 12-18-2024 | 100 | 23.145048 | $ 2,314.50 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 58.50 |
| 12-18-2024 | 200 | 23.145048 | $ 4,629.01 | 12-19-2024 | 200 | $ 23.73 | $ 4,746.00 | - | - | - | $ 09.29 | -$ 116.99 |
| 12-18-2024 | 100 | 23.160048 | $ 2,316.00 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 57.00 |
| 12-18-2024 | 100 | 23.150048 | $ 2,315.00 | 12-19-2024 | 100 | $ 23.73 | $ 2,373.00 | - | - | - | $ 09.29 | -$ 58.00 |
| 12-19-2024 | 94 | 21.005048 | $ 1,974.47 | 12-26-2024 | 94 | $ 23.70 | $ 2,227.80 | - | - | - | $ 09.29 | -$ 253.33 |
| 12-19-2024 | 100 | 21.035048 | $ 2,103.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 266.50 |
| 12-19-2024 | 67 | 21.015048 | $ 1,408.01 | 12-26-2024 | 67 | $ 23.70 | $ 1,587.90 | - | - | - | $ 09.29 | -$ 179.89 |
| 12-19-2024 | 400 | 21.005048 | $ 8,402.02 | 12-26-2024 | 400 | $ 23.70 | $ 9,480.00 | - | - | - | $ 09.29 | -$ 1,077.98 |
| 12-19-2024 | 140 | 21.005048 | $ 2,940.71 | 12-26-2024 | 140 | $ 23.70 | $ 3,318.00 | - | - | - | $ 09.29 | -$ 377.29 |
| 12-19-2024 | 100 | 21.005048 | $ 2,100.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 269.50 |
| 12-19-2024 | 5 | 21.035048 | $ 105.18 | 12-26-2024 | 5 | $ 23.70 | $ 118.50 | - | - | - | $ 09.29 | -$ 13.32 |
| 12-19-2024 | 100 | 21.025048 | $ 2,102.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 267.50 |
| 12-19-2024 | 129 | 21.005048 | $ 2,709.65 | 12-26-2024 | 129 | $ 23.70 | $ 3,057.30 | - | - | - | $ 09.29 | -$ 347.65 |
| 12-19-2024 | 200 | 20.995048 | $ 4,199.01 | 12-26-2024 | 200 | $ 23.70 | $ 4,740.00 | - | - | - | $ 09.29 | -$ 540.99 |
| 12-19-2024 | 205 | 21.005048 | $ 4,306.03 | 12-26-2024 | 205 | $ 23.70 | $ 4,858.50 | - | - | - | $ 09.29 | -$ 552.47 |
| 12-19-2024 | 190 | 21.010048 | $ 3,991.91 | 12-26-2024 | 190 | $ 23.70 | $ 4,503.00 | - | - | - | $ 09.29 | -$ 511.09 |
| 12-19-2024 | 100 | 20.995072 | $ 2,099.51 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 270.49 |
| 12-19-2024 | 50 | 21.015048 | $ 1,050.75 | 12-26-2024 | 50 | $ 23.70 | $ 1,185.00 | - | - | - | $ 09.29 | -$ 134.25 |
| 12-19-2024 | 100 | 21.005048 | $ 2,100.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 269.50 |
| 12-19-2024 | 100 | 21.015048 | $ 2,101.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 268.50 |
| 12-19-2024 | 100 | 21.025048 | $ 2,102.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 267.50 |
| 12-19-2024 | 6 | 21.26682 | $ 127.60 | 12-26-2024 | 6 | $ 23.70 | $ 142.20 | - | - | - | $ 09.29 | -$ 14.60 |
| 12-19-2024 | 2815 | 21.26682 | $ 59,866.10 | 12-26-2024 | 2815 | $ 23.70 | $ 66,715.50 | - | - | - | $ 09.29 | -$ 6,849.40 |
| 12-19-2024 | 1594 | 21.26682 | $ 33,899.31 | 12-26-2024 | 1594 | $ 23.70 | $ 37,777.80 | - | - | - | $ 09.29 | -$ 3,878.49 |
| 12-19-2024 | 479 | 21.26682 | $ 10,186.81 | 12-26-2024 | 479 | $ 23.70 | $ 11,352.30 | - | - | - | $ 09.29 | -$ 1,165.49 |
| 12-19-2024 | 2859 | 21.26682 | $ 60,801.84 | 12-26-2024 | 2859 | $ 23.70 | $ 67,758.30 | - | - | - | $ 09.29 | -$ 6,956.46 |
| 12-19-2024 | 2949 | 21.015048 | $ 61,973.38 | 12-26-2024 | 2949 | $ 23.70 | $ 69,891.30 | - | - | - | $ 09.29 | -$ 7,917.92 |
| 12-19-2024 | 1594 | 21.015048 | $ 33,497.99 | 12-26-2024 | 1594 | $ 23.70 | $ 37,777.80 | - | - | - | $ 09.29 | -$ 4,279.81 |
| 12-19-2024 | 479 | 21.015048 | $ 10,066.21 | 12-26-2024 | 479 | $ 23.70 | $ 11,352.30 | - | - | - | $ 09.29 | -$ 1,286.09 |
| 12-19-2024 | 2798 | 21.015048 | $ 58,800.10 | 12-26-2024 | 2798 | $ 23.70 | $ 66,312.60 | - | - | - | $ 09.29 | -$ 7,512.50 |
| 12-18-2024 | 153 | 21.25682 | $ 3,252.29 | 12-26-2024 | 153 | $ 23.70 | $ 3,626.10 | - | - | - | $ 09.29 | -$ 373.81 |
| 12-19-2024 | 205 | 21.26682 | $ 4,359.70 | 12-26-2024 | 205 | $ 23.70 | $ 4,858.50 | - | - | - | $ 09.29 | -$ 498.80 |
| 12-19-2024 | 100 | 21.28682 | $ 2,128.68 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 241.32 |
| 12-19-2024 | 448 | 21.24682 | $ 9,518.58 | 12-26-2024 | 448 | $ 23.70 | $ 10,617.60 | - | - | - | $ 09.29 | -$ 1,099.02 |
| 12-19-2024 | 5 | 21.24182 | $ 106.21 | 12-26-2024 | 5 | $ 23.70 | $ 118.50 | - | - | - | $ 09.29 | -$ 12.29 |
| 12-19-2024 | 47 | 21.23182 | $ 997.90 | 12-26-2024 | 47 | $ 23.70 | $ 1,113.90 | - | - | - | $ 09.29 | -$ 116.00 |
| 12-19-2024 | 21 | 21.251844 | $ 446.29 | 12-26-2024 | 21 | $ 23.70 | $ 497.70 | - | - | - | $ 09.29 | -$ 51.41 |
| 12-19-2024 | 79 | 21.266844 | $ 1,680.08 | 12-26-2024 | 79 | $ 23.70 | $ 1,872.30 | - | - | - | $ 09.29 | -$ 192.22 |
| 12-19-2024 | 100 | 21.246844 | $ 2,124.68 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 245.32 |
| 12-19-2024 | 100 | 21.24182 | $ 2,124.18 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 245.82 |
| 12-19-2024 | 100 | 21.275494 | $ 2,127.55 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 242.45 |
| 12-19-2024 | 100 | 21.25682 | $ 2,125.68 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 244.32 |
| 12-19-2024 | 100 | 21.25682 | $ 2,125.68 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 244.32 |
| 12-19-2024 | 89 | 21.28682 | $ 1,894.53 | 12-26-2024 | 89 | $ 23.70 | $ 2,109.30 | - | - | - | $ 09.29 | -$ 214.77 |
| 12-19-2024 | 311 | 21.26682 | $ 6,613.98 | 12-26-2024 | 311 | $ 23.70 | $ 7,370.70 | - | - | - | $ 09.29 | -$ 756.72 |
| 12-19-2024 | 100 | 21.256294 | $ 2,125.63 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 244.37 |
| 12-19-2024 | 63 | 21.24182 | $ 1,338.23 | 12-26-2024 | 63 | $ 23.70 | $ 1,493.10 | - | - | - | $ 09.29 | -$ 154.87 |
| 12-19-2024 | 26 | 21.23182 | $ 552.03 | 12-26-2024 | 26 | $ 23.70 | $ 616.20 | - | - | - | $ 09.29 | -$ 64.17 |

| 12-19-2024 | 100 | 21.29182 | $ 2,125.18 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 244.82 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-19-2024 | 45 | 20.665048 | $ 929.93 | 12-26-2024 | 45 | $ 23.70 | $ 1,066.50 | - | - | - | $ 09.29 | -$ 136.57 |
| 12-19-2024 | 50 | 20.665048 | $ 1,033.25 | 12-26-2024 | 50 | $ 23.70 | $ 1,185.00 | - | - | - | $ 09.29 | -$ 151.75 |
| 12-19-2024 | 5 | 20.675048 | $ 103.38 | 12-26-2024 | 5 | $ 23.70 | $ 118.50 | - | - | - | $ 09.29 | -$ 15.12 |
| 12-19-2024 | 95 | 20.675048 | $ 1,964.13 | 12-26-2024 | 95 | $ 23.70 | $ 2,251.50 | - | - | - | $ 09.29 | -$ 287.37 |
| 12-19-2024 | 5 | 20.605048 | $ 103.03 | 12-26-2024 | 5 | $ 23.70 | $ 118.50 | - | - | - | $ 09.29 | -$ 15.47 |
| 12-19-2024 | 45 | 20.605048 | $ 927.23 | 12-26-2024 | 45 | $ 23.70 | $ 1,066.50 | - | - | - | $ 09.29 | -$ 139.27 |
| 12-19-2024 | 400 | 20.595048 | $ 8,238.02 | 12-26-2024 | 400 | $ 23.70 | $ 9,480.00 | - | - | - | $ 09.29 | -$ 1,241.98 |
| 12-19-2024 | 50 | 20.585048 | $ 1,029.25 | 12-26-2024 | 50 | $ 23.70 | $ 1,185.00 | - | - | - | $ 09.29 | -$ 155.75 |
| 12-19-2024 | 100 | 20.685072 | $ 2,068.51 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 301.49 |
| 12-19-2024 | 78 | 20.605048 | $ 1,607.19 | 12-26-2024 | 78 | $ 23.70 | $ 1,848.60 | - | - | - | $ 09.29 | -$ 241.41 |
| 12-19-2024 | 122 | 20.605048 | $ 2,513.82 | 12-26-2024 | 122 | $ 23.70 | $ 2,891.40 | - | - | - | $ 09.29 | -$ 377.58 |
| 12-19-2024 | 5 | 20.665048 | $ 103.33 | 12-26-2024 | 5 | $ 23.70 | $ 118.50 | - | - | - | $ 09.29 | -$ 15.17 |
| 12-19-2024 | 400 | 20.665072 | $ 8,266.03 | 12-26-2024 | 400 | $ 23.70 | $ 9,480.00 | - | - | - | $ 09.29 | -$ 1,213.97 |
| 12-19-2024 | 82 | 20.585048 | $ 1,687.97 | 12-26-2024 | 82 | $ 23.70 | $ 1,943.40 | - | - | - | $ 09.29 | -$ 255.43 |
| 12-19-2024 | 318 | 20.585048 | $ 6,546.05 | 12-26-2024 | 318 | $ 23.70 | $ 7,536.60 | - | - | - | $ 09.29 | -$ 990.55 |
| 12-19-2024 | 8 | 20.585048 | $ 164.68 | 12-26-2024 | 8 | $ 23.70 | $ 189.60 | - | - | - | $ 09.29 | -$ 24.92 |
| 12-19-2024 | 92 | 20.605072 | $ 1,895.67 | 12-26-2024 | 92 | $ 23.70 | $ 2,180.40 | - | - | - | $ 09.29 | -$ 284.73 |
| 12-19-2024 | 100 | 20.605072 | $ 2,060.51 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 309.49 |
| 12-19-2024 | 948 | 20.605072 | $ 19,533.61 | 12-26-2024 | 948 | $ 23.70 | $ 22,467.60 | - | - | - | $ 09.29 | -$ 2,933.99 |
| 12-19-2024 | 53 | 20.605072 | $ 1,092.07 | 12-26-2024 | 53 | $ 23.70 | $ 1,256.10 | - | - | - | $ 09.29 | -$ 164.03 |
| 12-19-2024 | 1007 | 20.605072 | $ 20,749.31 | 12-26-2024 | 1007 | $ 23.70 | $ 23,865.90 | - | - | - | $ 09.29 | -$ 3,116.59 |
| 12-19-2024 | 100 | 20.655048 | $ 2,065.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 304.50 |
| 12-19-2024 | 100 | 20.685048 | $ 2,068.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 301.50 |
| 12-19-2024 | 1 | 20.685048 | $ 20.69 | 12-26-2024 | 1 | $ 23.70 | $ 23.70 | - | - | - | $ 09.29 | -$ 03.01 |
| 12-19-2024 | 136 | 20.625048 | $ 2,805.01 | 12-26-2024 | 136 | $ 23.70 | $ 3,223.20 | - | - | - | $ 09.29 | -$ 418.19 |
| 12-19-2024 | 1363 | 20.675072 | $ 28,180.12 | 12-26-2024 | 1363 | $ 23.70 | $ 32,303.10 | - | - | - | $ 09.29 | -$ 4,122.98 |
| 12-19-2024 | 295 | 20.585048 | $ 6,072.59 | 12-26-2024 | 295 | $ 23.70 | $ 6,991.50 | - | - | - | $ 09.29 | -$ 918.91 |
| 12-19-2024 | 118 | 20.585048 | $ 2,429.04 | 12-26-2024 | 118 | $ 23.70 | $ 2,796.60 | - | - | - | $ 09.29 | -$ 367.56 |
| 12-19-2024 | 100 | 20.675048 | $ 2,067.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 302.50 |
| 12-19-2024 | 50 | 20.605048 | $ 1,030.25 | 12-26-2024 | 50 | $ 23.70 | $ 1,185.00 | - | - | - | $ 09.29 | -$ 154.75 |
| 12-19-2024 | 100 | 20.665048 | $ 2,066.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 303.50 |
| 12-19-2024 | 100 | 20.665048 | $ 2,066.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 303.50 |
| 12-19-2024 | 100 | 20.585048 | $ 2,058.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 311.50 |
| 12-19-2024 | 100 | 20.605048 | $ 2,060.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 309.50 |
| 12-19-2024 | 107 | 20.635048 | $ 2,207.95 | 12-26-2024 | 107 | $ 23.70 | $ 2,535.90 | - | - | - | $ 09.29 | -$ 327.95 |
| 12-19-2024 | 126 | 20.585048 | $ 2,593.72 | 12-26-2024 | 126 | $ 23.70 | $ 2,986.20 | - | - | - | $ 09.29 | -$ 392.48 |
| 12-19-2024 | 53 | 20.585048 | $ 1,091.01 | 12-26-2024 | 53 | $ 23.70 | $ 1,256.10 | - | - | - | $ 09.29 | -$ 165.09 |
| 12-19-2024 | 221 | 20.585048 | $ 4,549.30 | 12-26-2024 | 221 | $ 23.70 | $ 5,237.70 | - | - | - | $ 09.29 | -$ 688.40 |
| 12-19-2024 | 400 | 20.685048 | $ 8,274.02 | 12-26-2024 | 400 | $ 23.70 | $ 9,480.00 | - | - | - | $ 09.29 | -$ 1,205.98 |
| 12-19-2024 | 100 | 20.605048 | $ 2,060.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 309.50 |
| 12-19-2024 | 100 | 20.615072 | $ 2,061.51 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 308.49 |
| 12-19-2024 | 100 | 20.665048 | $ 2,066.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 303.50 |
| 12-19-2024 | 100 | 20.685048 | $ 2,068.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 301.50 |
| 12-19-2024 | 178 | 20.605048 | $ 3,667.70 | 12-26-2024 | 178 | $ 23.70 | $ 4,218.60 | - | - | - | $ 09.29 | -$ 550.90 |
| 12-19-2024 | 100 | 20.605048 | $ 2,060.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 309.50 |
| 12-19-2024 | 100 | 20.605048 | $ 2,060.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 309.50 |
| 12-19-2024 | 22 | 20.605048 | $ 453.31 | 12-26-2024 | 22 | $ 23.70 | $ 521.40 | - | - | - | $ 09.29 | -$ 68.09 |
| 12-19-2024 | 295 | 20.585048 | $ 6,072.59 | 12-26-2024 | 295 | $ 23.70 | $ 6,991.50 | - | - | - | $ 09.29 | -$ 918.91 |
| 12-19-2024 | 400 | 20.585072 | $ 8,234.03 | 12-26-2024 | 400 | $ 23.70 | $ 9,480.00 | - | - | - | $ 09.29 | -$ 1,245.97 |
| 12-19-2024 | 10 | 20.645048 | $ 206.45 | 12-26-2024 | 10 | $ 23.70 | $ 237.00 | - | - | - | $ 09.29 | -$ 30.55 |
| 12-19-2024 | 90 | 20.645048 | $ 1,858.05 | 12-26-2024 | 90 | $ 23.70 | $ 2,133.00 | - | - | - | $ 09.29 | -$ 274.95 |
| 12-19-2024 | 14 | 20.625048 | $ 288.75 | 12-26-2024 | 14 | $ 23.70 | $ 331.80 | - | - | - | $ 09.29 | -$ 43.05 |
| 12-19-2024 | 100 | 20.665048 | $ 2,066.50 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 303.50 |
| 12-19-2024 | 400 | 20.585048 | $ 8,234.02 | 12-26-2024 | 400 | $ 23.70 | $ 9,480.00 | - | - | - | $ 09.29 | -$ 1,245.98 |
| 12-19-2024 | 113 | 20.585048 | $ 2,326.11 | 12-26-2024 | 113 | $ 23.70 | $ 2,678.10 | - | - | - | $ 09.29 | -$ 351.99 |
| 12-19-2024 | 100 | 20.620048 | $ 2,062.00 | 12-26-2024 | 100 | $ 23.70 | $ 2,370.00 | - | - | - | $ 09.29 | -$ 308.00 |
| 12-19-2024 | 45 | 20.670048 | $ 930.15 | 12-20-2024 | 45 | $ 18.48 | $ 831.60 | - | - | - | $ 09.29 | |
| 12-19-2024 | 55 | 20.670048 | $ 1,136.85 | 12-26-2024 | 55 | $ 23.70 | $ 1,303.50 | - | - | - | $ 09.29 | -$ 166.65 |
| 12-19-2024 | 2944 | 18.485048 | $ 54,419.98 | 12-19-2024 | 2944 | $ 18.90 | $ 55,641.60 | - | - | - | $ 09.29 | -$ 1,221.62 |
| 12-19-2024 | 1028 | 18.485048 | $ 19,002.63 | 12-19-2024 | 1028 | $ 18.90 | $ 19,429.20 | - | - | - | $ 09.29 | -$ 426.57 |
| 12-19-2024 | 1028 | 18.485048 | $ 19,002.63 | 12-19-2024 | 1028 | $ 18.90 | $ 19,429.20 | - | - | - | $ 09.29 | -$ 426.57 |
| 12-19-2024 | 423 | 17.935072 | $ 7,586.54 | 12-19-2024 | 423 | $ 18.90 | $ 7,994.70 | - | - | - | $ 09.29 | -$ 408.16 |
| 12-19-2024 | 1577 | 17.935072 | $ 28,283.61 | 12-19-2024 | 1577 | $ 18.90 | $ 29,805.30 | - | - | - | $ 09.29 | -$ 1,521.69 |
| 12-19-2024 | 100 | 17.935048 | $ 1,793.50 | 12-19-2024 | 100 | $ 18.90 | $ 1,890.00 | - | - | - | $ 09.29 | -$ 96.50 |
| 12-19-2024 | 100 | 17.935072 | $ 1,793.51 | 12-19-2024 | 100 | $ 18.90 | $ 1,890.00 | - | - | - | $ 09.29 | -$ 96.49 |
| 12-19-2024 | 300 | 17.930048 | $ 5,379.01 | 12-19-2024 | 300 | $ 18.90 | $ 5,670.00 | - | - | - | $ 09.29 | -$ 290.99 |
| 12-19-2024 | 323 | 17.944715 | $ 5,796.14 | 12-19-2024 | 323 | $ 18.90 | $ 6,104.70 | - | - | - | $ 09.29 | -$ 308.56 |
| 12-19-2024 | 1077 | 17.944715 | $ 19,326.46 | 12-19-2024 | 1077 | $ 18.90 | $ 20,355.30 | - | - | - | $ 09.29 | -$ 1,028.84 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-19-2024 | 100 | 17.940048 | $ 1,794.00 | 12-19-2024 | 100 | $ 18.90 | $ 1,890.00 | - | - | - | $ 09.29 | -$ 96.00 |
| 12-19-2024 | 387 | 18.573072 | $ 7,187.78 | 12-19-2024 | 387 | $ 18.94 | $ 7,329.78 | - | - | - | $ 09.29 | -$ 142.00 |
| 12-19-2024 | 162 | 18.573072 | $ 3,008.84 | 12-19-2024 | 162 | $ 18.94 | $ 3,068.28 | - | - | - | $ 09.29 | -$ 59.44 |
| 12-19-2024 | 151 | 18.573072 | $ 2,804.53 | 12-19-2024 | 151 | $ 18.94 | $ 2,859.94 | - | - | - | $ 09.29 | -$ 55.41 |
| 12-19-2024 | 323 | 18.572572 | $ 5,998.94 | 12-19-2024 | 323 | $ 18.94 | $ 6,117.62 | - | - | - | $ 09.29 | -$ 118.68 |
| 12-19-2024 | 1796 | 18.570072 | $ 33,351.85 | 12-19-2024 | 1796 | $ 18.94 | $ 34,016.24 | - | - | - | $ 09.29 | -$ 664.39 |
| 12-19-2024 | 579 | 18.570072 | $ 10,752.07 | 12-19-2024 | 579 | $ 18.94 | $ 10,966.26 | - | - | - | $ 09.29 | -$ 214.19 |
| 12-19-2024 | 525 | 18.570072 | $ 9,749.29 | 12-19-2024 | 525 | $ 18.94 | $ 9,943.50 | - | - | - | $ 09.29 | -$ 194.21 |
| 12-19-2024 | 49 | 18.572572 | $ 910.06 | 12-19-2024 | 49 | $ 18.94 | $ 928.06 | - | - | - | $ 09.29 | -$ 18.00 |
| 12-19-2024 | 528 | 18.572572 | $ 9,806.32 | 12-19-2024 | 528 | $ 18.94 | $ 10,000.32 | - | - | - | $ 09.29 | -$ 194.00 |
| 12-19-2024 | 387 | 18.573072 | $ 7,187.78 | 12-19-2024 | 387 | $ 18.94 | $ 7,329.78 | - | - | - | $ 09.29 | -$ 142.00 |
| 12-19-2024 | 113 | 18.573072 | $ 2,098.76 | 12-19-2024 | 113 | $ 18.94 | $ 2,140.22 | - | - | - | $ 09.29 | -$ 41.46 |
| 12-19-2024 | 1409 | 18.715048 | $ 26,369.50 | 12-19-2024 | 1409 | $ 18.89 | $ 26,616.01 | - | - | - | $ 09.29 | -$ 246.51 |
| 12-19-2024 | 1858 | 18.715048 | $ 34,772.56 | 12-19-2024 | 1858 | $ 18.89 | $ 35,097.62 | - | - | - | $ 09.29 | -$ 325.06 |
| 12-19-2024 | 3875 | 18.715048 | $ 72,520.81 | 12-19-2024 | 3875 | $ 18.89 | $ 73,198.75 | - | - | - | $ 09.29 | -$ 677.94 |
| 12-19-2024 | 1535 | 18.715048 | $ 28,727.60 | 12-19-2024 | 1535 | $ 18.89 | $ 28,996.15 | - | - | - | $ 09.29 | -$ 268.55 |
| 12-19-2024 | 323 | 18.715048 | $ 6,044.96 | 12-19-2024 | 323 | $ 18.89 | $ 6,101.47 | - | - | - | $ 09.29 | -$ 56.51 |
| 12-19-2024 | 240 | 18.005072 | $ 4,321.22 | 12-20-2024 | 240 | $ 18.48 | $ 4,435.20 | - | - | - | $ 09.29 | -$ 113.98 |
| 12-19-2024 | 250 | 18.005072 | $ 4,501.27 | 12-20-2024 | 250 | $ 18.48 | $ 4,620.00 | - | - | - | $ 09.29 | -$ 118.73 |
| 12-19-2024 | 240 | 18.005072 | $ 4,321.22 | 12-20-2024 | 240 | $ 18.48 | $ 4,435.20 | - | - | - | $ 09.29 | -$ 113.98 |
| 12-19-2024 | 325 | 18.005072 | $ 5,851.65 | 12-20-2024 | 325 | $ 18.48 | $ 6,006.00 | - | - | - | $ 09.29 | -$ 154.35 |
| 12-20-2024 | 100 | 17.905048 | $ 1,790.50 | 12-20-2024 | 100 | $ 18.48 | $ 1,848.00 | - | - | - | $ 09.29 | -$ 57.50 |
| 12-20-2024 | 300 | 17.925048 | $ 5,377.51 | 12-20-2024 | 300 | $ 18.48 | $ 5,544.00 | - | - | - | $ 09.29 | -$ 166.49 |
| 12-20-2024 | 100 | 17.925048 | $ 1,792.50 | 12-20-2024 | 100 | $ 18.48 | $ 1,848.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 12-20-2024 | 500 | 17.925048 | $ 8,962.52 | 12-20-2024 | 500 | $ 18.48 | $ 9,240.00 | - | - | - | $ 09.29 | -$ 277.48 |
| 12-20-2024 | 1240 | 17.925048 | $ 22,227.06 | 12-20-2024 | 1240 | $ 18.48 | $ 22,915.20 | - | - | - | $ 09.29 | -$ 688.14 |
| 12-20-2024 | 2259 | 17.925048 | $ 40,492.68 | 12-20-2024 | 2259 | $ 18.48 | $ 41,746.32 | - | - | - | $ 09.29 | -$ 1,253.64 |
| 12-20-2024 | 740 | 17.925048 | $ 13,264.54 | 12-20-2024 | 740 | $ 18.48 | $ 13,675.20 | - | - | - | $ 09.29 | -$ 410.66 |
| 12-20-2024 | 261 | 17.925048 | $ 4,678.44 | 12-20-2024 | 261 | $ 18.48 | $ 4,823.28 | - | - | - | $ 09.29 | -$ 144.84 |
| 12-20-2024 | 200 | 17.945048 | $ 3,589.01 | 12-20-2024 | 200 | $ 18.48 | $ 3,696.00 | - | - | - | $ 09.29 | -$ 106.99 |
| 12-20-2024 | 100 | 17.915048 | $ 1,791.50 | 12-20-2024 | 100 | $ 18.48 | $ 1,848.00 | - | - | - | $ 09.29 | -$ 56.50 |
| 12-20-2024 | 300 | 17.915048 | $ 5,374.51 | 12-20-2024 | 300 | $ 18.48 | $ 5,544.00 | - | - | - | $ 09.29 | -$ 169.49 |
| 12-20-2024 | 500 | 17.915048 | $ 8,957.52 | 12-20-2024 | 500 | $ 18.48 | $ 9,240.00 | - | - | - | $ 09.29 | -$ 282.48 |
| 12-20-2024 | 100 | 17.925048 | $ 1,792.50 | 12-20-2024 | 100 | $ 18.48 | $ 1,848.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 12-20-2024 | 100 | 17.905048 | $ 1,790.50 | 12-20-2024 | 100 | $ 18.48 | $ 1,848.00 | - | - | - | $ 09.29 | -$ 57.50 |
| 12-20-2024 | 100 | 17.900048 | $ 1,790.00 | 12-20-2024 | 100 | $ 18.48 | $ 1,848.00 | - | - | - | $ 09.29 | -$ 58.00 |
| 12-20-2024 | 100 | 17.900048 | $ 1,790.00 | 12-20-2024 | 100 | $ 18.48 | $ 1,848.00 | - | - | - | $ 09.29 | -$ 58.00 |
| 12-20-2024 | 282 | 18.675048 | $ 5,266.36 | 12-20-2024 | 282 | $ 19.54 | $ 5,510.28 | - | - | - | $ 09.29 | -$ 243.92 |
| 12-20-2024 | 45 | 18.675048 | $ 840.38 | 12-26-2024 | 45 | $ 23.70 | $ 1,066.50 | - | - | - | $ 09.29 | -$ 226.12 |
| 12-20-2024 | 200 | 18.675048 | $ 3,735.01 | 12-20-2024 | 200 | $ 19.54 | $ 3,908.00 | - | - | - | $ 09.29 | -$ 172.99 |
| 12-20-2024 | 16 | 18.675048 | $ 298.80 | 12-20-2024 | 16 | $ 19.54 | $ 312.64 | - | - | - | $ 09.29 | -$ 13.84 |
| 12-20-2024 | 326 | 18.675048 | $ 6,088.07 | 12-20-2024 | 326 | $ 19.54 | $ 6,370.04 | - | - | - | $ 09.29 | -$ 281.97 |
| 12-20-2024 | 100 | 18.675048 | $ 1,867.50 | 12-20-2024 | 100 | $ 19.54 | $ 1,954.00 | - | - | - | $ 09.29 | -$ 86.50 |
| 12-20-2024 | 22 | 18.675048 | $ 410.85 | 12-20-2024 | 22 | $ 19.54 | $ 429.88 | - | - | - | $ 09.29 | -$ 19.03 |
| 12-20-2024 | 10 | 18.675048 | $ 186.75 | 12-20-2024 | 10 | $ 19.54 | $ 195.40 | - | - | - | $ 09.29 | -$ 08.65 |
| 12-20-2024 | 49 | 18.675048 | $ 915.08 | 12-20-2024 | 49 | $ 19.54 | $ 957.46 | - | - | - | $ 09.29 | -$ 42.38 |
| 12-20-2024 | 344 | 18.675048 | $ 6,424.22 | 12-20-2024 | 344 | $ 19.54 | $ 6,721.76 | - | - | - | $ 09.29 | -$ 297.54 |
| 12-20-2024 | 159 | 18.675048 | $ 2,969.33 | 12-20-2024 | 159 | $ 19.54 | $ 3,106.86 | - | - | - | $ 09.29 | -$ 137.53 |
| 12-20-2024 | 923 | 18.675048 | $ 17,237.07 | 12-20-2024 | 923 | $ 19.54 | $ 18,035.42 | - | - | - | $ 09.29 | -$ 798.35 |
| 12-20-2024 | 3586 | 18.675048 | $ 66,968.72 | 12-20-2024 | 3586 | $ 19.54 | $ 70,070.44 | - | - | - | $ 09.29 | -$ 3,101.72 |
| 12-20-2024 | 45 | 20.865824 | $ 938.96 | 12-20-2024 | 45 | $ 19.54 | $ 879.30 | - | - | - | $ 09.29 | |
| 12-20-2024 | 282 | 18.675048 | $ 5,266.36 | 12-20-2024 | 282 | $ 19.59 | $ 5,524.38 | - | - | - | $ 09.29 | -$ 258.02 |
| 12-20-2024 | 200 | 18.675048 | $ 3,735.01 | 12-20-2024 | 200 | $ 19.59 | $ 3,918.00 | - | - | - | $ 09.29 | -$ 182.99 |
| 12-20-2024 | 16 | 18.675048 | $ 298.80 | 12-20-2024 | 16 | $ 19.59 | $ 313.44 | - | - | - | $ 09.29 | -$ 14.64 |
| 12-20-2024 | 326 | 18.675048 | $ 6,088.07 | 12-20-2024 | 326 | $ 19.59 | $ 6,386.34 | - | - | - | $ 09.29 | -$ 298.27 |
| 12-20-2024 | 100 | 18.675048 | $ 1,867.50 | 12-20-2024 | 100 | $ 19.54 | $ 1,954.00 | - | - | - | $ 09.29 | -$ 86.50 |
| 12-20-2024 | 425 | 18.675048 | $ 7,936.90 | 12-20-2024 | 425 | $ 19.54 | $ 8,304.50 | - | - | - | $ 09.29 | -$ 367.60 |
| 12-20-2024 | 1499 | 18.675048 | $ 27,993.90 | 12-20-2024 | 1499 | $ 19.54 | $ 29,290.46 | - | - | - | $ 09.29 | -$ 1,296.56 |
| 12-20-2024 | 45 | 18.675048 | $ 840.38 | 12-20-2024 | 45 | $ 19.59 | $ 881.55 | - | - | - | $ 09.29 | -$ 41.17 |
| 12-20-2024 | 200 | 19.970048 | $ 3,994.01 | 12-20-2024 | 200 | $ 20.43 | $ 4,086.00 | - | - | - | $ 09.29 | -$ 91.99 |
| 12-20-2024 | 500 | 19.973072 | $ 9,986.54 | 12-20-2024 | 500 | $ 20.43 | $ 10,215.00 | - | - | - | $ 09.29 | -$ 228.46 |
| 12-20-2024 | 200 | 19.973072 | $ 3,994.61 | 12-20-2024 | 200 | $ 20.43 | $ 4,086.00 | - | - | - | $ 09.29 | -$ 91.39 |
| 12-20-2024 | 100 | 19.973072 | $ 1,997.31 | 12-20-2024 | 100 | $ 20.44 | $ 2,043.50 | - | - | - | $ 09.29 | -$ 46.19 |
| 12-20-2024 | 100 | 19.973072 | $ 1,997.31 | 12-20-2024 | 100 | $ 20.44 | $ 2,043.50 | - | - | - | $ 09.29 | -$ 46.19 |
| 12-20-2024 | 200 | 19.973072 | $ 3,994.61 | 12-20-2024 | 200 | $ 20.43 | $ 4,086.24 | - | - | - | $ 09.29 | -$ 91.63 |
| 12-20-2024 | 100 | 19.973072 | $ 1,997.31 | 12-20-2024 | 100 | $ 20.43 | $ 2,043.12 | - | - | - | $ 09.29 | -$ 45.81 |
| 12-20-2024 | 200 | 19.973072 | $ 3,994.61 | 12-20-2024 | 200 | $ 20.43 | $ 4,086.24 | - | - | - | $ 09.29 | -$ 91.63 |
| 12-20-2024 | 200 | 19.975048 | $ 3,995.01 | 12-20-2024 | 200 | $ 20.43 | $ 4,086.00 | - | - | - | $ 09.29 | -$ 90.99 |
| 12-20-2024 | 100 | 19.975048 | $ 1,997.50 | 12-20-2024 | 100 | $ 20.43 | $ 2,043.12 | - | - | - | $ 09.29 | -$ 45.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-20-2024 | 700 | 19.975048 | $ 15,982.53 | 12-20-2024 | 700 | $ 20.43 | $ 14,301.00 | - | - | - | $ 09.29 | -$ 318.47 |
| 12-20-2024 | 700 | 19.975048 | $ 13,982.53 | 12-20-2024 | 700 | $ 20.43 | $ 14,301.00 | - | - | - | $ 09.29 | -$ 318.47 |
| 12-20-2024 | 400 | 19.973072 | $ 7,989.23 | 12-20-2024 | 400 | $ 20.44 | $ 8,174.00 | - | - | - | $ 09.29 | -$ 184.77 |
| 12-20-2024 | 400 | 19.973072 | $ 7,989.23 | 12-20-2024 | 400 | $ 20.44 | $ 8,174.00 | - | - | - | $ 09.29 | -$ 184.77 |
| 12-20-2024 | 200 | 19.970072 | $ 3,994.01 | 12-20-2024 | 200 | $ 20.44 | $ 4,087.00 | - | - | - | $ 09.29 | -$ 92.99 |
| 12-20-2024 | 200 | 19.970048 | $ 3,994.01 | 12-20-2024 | 200 | $ 20.44 | $ 4,087.00 | - | - | - | $ 09.29 | -$ 92.99 |
| 12-20-2024 | 100 | 19.970048 | $ 1,997.00 | 12-20-2024 | 100 | $ 20.44 | $ 2,043.50 | - | - | - | $ 09.29 | -$ 46.50 |
| 12-20-2024 | 200 | 19.970072 | $ 3,994.01 | 12-20-2024 | 200 | $ 20.43 | $ 4,086.00 | - | - | - | $ 09.29 | -$ 91.99 |
| 12-20-2024 | 500 | 19.970072 | $ 9,985.04 | 12-20-2024 | 500 | $ 20.44 | $ 10,217.50 | - | - | - | $ 09.29 | -$ 232.46 |
| 12-20-2024 | 200 | 19.970072 | $ 3,994.01 | 12-20-2024 | 200 | $ 20.43 | $ 4,086.00 | - | - | - | $ 09.29 | -$ 91.99 |
| 12-20-2024 | 100 | 19.970072 | $ 1,997.01 | 12-20-2024 | 100 | $ 20.44 | $ 2,043.50 | - | - | - | $ 09.29 | -$ 46.49 |
| 12-20-2024 | 300 | 19.970072 | $ 5,991.02 | 12-20-2024 | 300 | $ 20.43 | $ 6,129.00 | - | - | - | $ 09.29 | -$ 137.98 |
| 12-20-2024 | 100 | 19.970072 | $ 1,997.01 | 12-20-2024 | 100 | $ 20.44 | $ 2,043.50 | - | - | - | $ 09.29 | -$ 46.49 |
| 12-20-2024 | 100 | 19.970072 | $ 1,997.01 | 12-20-2024 | 100 | $ 20.43 | $ 2,043.00 | - | - | - | $ 09.29 | -$ 45.99 |
| 12-20-2024 | 300 | 19.970072 | $ 5,991.02 | 12-20-2024 | 300 | $ 20.43 | $ 6,129.60 | - | - | - | $ 09.29 | -$ 138.58 |
| 12-20-2024 | 200 | 19.970072 | $ 3,994.01 | 12-20-2024 | 200 | $ 20.44 | $ 4,087.00 | - | - | - | $ 09.29 | -$ 92.99 |
| 12-20-2024 | 45 | 21.304653 | $ 958.71 | 12-20-2024 | 45 | $ 20.43 | $ 919.44 | - | - | - | $ 09.29 | |
| 12-20-2024 | 355 | 19.973072 | $ 7,090.44 | 12-20-2024 | 355 | $ 20.43 | $ 7,253.36 | - | - | - | $ 09.29 | -$ 162.92 |
| 12-20-2024 | 500 | 20.255048 | $ 10,127.52 | 12-20-2024 | 500 | $ 20.66 | $ 10,330.00 | - | - | - | $ 09.29 | -$ 202.48 |
| 12-20-2024 | 69 | 20.235048 | $ 1,396.22 | 12-20-2024 | 69 | $ 20.66 | $ 1,425.54 | - | - | - | $ 09.29 | -$ 29.32 |
| 12-20-2024 | 500 | 20.235048 | $ 10,117.52 | 12-20-2024 | 500 | $ 20.66 | $ 10,330.00 | - | - | - | $ 09.29 | -$ 212.48 |
| 12-20-2024 | 600 | 20.215048 | $ 12,129.03 | 12-20-2024 | 600 | $ 20.66 | $ 12,396.00 | - | - | - | $ 09.29 | -$ 266.97 |
| 12-20-2024 | 105 | 20.245048 | $ 2,125.73 | 12-20-2024 | 105 | $ 20.66 | $ 2,169.30 | - | - | - | $ 09.29 | -$ 43.57 |
| 12-20-2024 | 1 | 20.245048 | $ 20.25 | 12-20-2024 | 1 | $ 20.66 | $ 20.66 | - | - | - | $ 09.29 | -$ 00.41 |
| 12-20-2024 | 100 | 20.245048 | $ 2,024.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 41.50 |
| 12-20-2024 | 75 | 20.235048 | $ 1,517.63 | 12-20-2024 | 75 | $ 20.66 | $ 1,549.50 | - | - | - | $ 09.29 | -$ 31.87 |
| 12-20-2024 | 100 | 20.235048 | $ 2,023.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 42.50 |
| 12-20-2024 | 100 | 20.225048 | $ 2,022.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 43.50 |
| 12-20-2024 | 7 | 20.225048 | $ 141.58 | 12-20-2024 | 7 | $ 20.66 | $ 144.62 | - | - | - | $ 09.29 | -$ 03.04 |
| 12-20-2024 | 218 | 20.245048 | $ 4,413.42 | 12-20-2024 | 218 | $ 20.66 | $ 4,503.88 | - | - | - | $ 09.29 | -$ 90.46 |
| 12-20-2024 | 100 | 20.245048 | $ 2,024.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 41.50 |
| 12-20-2024 | 100 | 20.220048 | $ 2,022.00 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 44.00 |
| 12-20-2024 | 100 | 20.255048 | $ 2,025.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 40.50 |
| 12-20-2024 | 1 | 20.245048 | $ 20.25 | 12-20-2024 | 1 | $ 20.66 | $ 20.66 | - | - | - | $ 09.29 | -$ 00.41 |
| 12-20-2024 | 100 | 20.235048 | $ 2,023.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 42.50 |
| 12-20-2024 | 100 | 20.220048 | $ 2,022.00 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 44.00 |
| 12-20-2024 | 100 | 20.225048 | $ 2,022.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 43.50 |
| 12-20-2024 | 100 | 20.215048 | $ 2,021.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 44.50 |
| 12-20-2024 | 6 | 20.245048 | $ 121.47 | 12-20-2024 | 6 | $ 20.66 | $ 123.96 | - | - | - | $ 09.29 | -$ 02.49 |
| 12-20-2024 | 300 | 20.225048 | $ 6,067.51 | 12-20-2024 | 300 | $ 20.66 | $ 6,198.00 | - | - | - | $ 09.29 | -$ 130.49 |
| 12-20-2024 | 2700 | 20.225072 | $ 54,607.69 | 12-20-2024 | 2700 | $ 20.66 | $ 55,782.00 | - | - | - | $ 09.29 | -$ 1,174.31 |
| 12-20-2024 | 100 | 20.235048 | $ 2,023.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 42.50 |
| 12-20-2024 | 100 | 20.225048 | $ 2,022.50 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 43.50 |
| 12-20-2024 | 500 | 20.245048 | $ 10,122.52 | 12-20-2024 | 500 | $ 20.66 | $ 10,330.00 | - | - | - | $ 09.29 | -$ 207.48 |
| 12-20-2024 | 100 | 20.230948 | $ 2,023.09 | 12-20-2024 | 100 | $ 20.66 | $ 2,066.00 | - | - | - | $ 09.29 | -$ 42.91 |
| 12-20-2024 | 6 | 21.100483 | $ 126.60 | 12-20-2024 | 6 | $ 20.66 | $ 123.96 | - | - | - | $ 09.29 | |
| 12-20-2024 | 73 | 20.220048 | $ 1,476.06 | 12-20-2024 | 73 | $ 20.66 | $ 1,508.18 | - | - | - | $ 09.29 | -$ 32.12 |
| 12-20-2024 | 39 | 21.116124 | $ 823.53 | 12-20-2024 | 39 | $ 20.66 | $ 805.74 | - | - | - | $ 09.29 | |
| 12-20-2024 | 100 | 21.040072 | $ 2,104.01 | 12-20-2024 | 100 | $ 21.57 | $ 2,157.00 | - | - | - | $ 09.29 | -$ 52.99 |
| 12-20-2024 | 3 | 21.040072 | $ 63.12 | 12-20-2024 | 3 | $ 21.57 | $ 64.71 | - | - | - | $ 09.29 | -$ 01.59 |
| 12-20-2024 | 100 | 21.040072 | $ 2,104.01 | 12-20-2024 | 100 | $ 21.57 | $ 2,157.00 | - | - | - | $ 09.29 | -$ 52.99 |
| 12-20-2024 | 100 | 21.040072 | $ 2,104.01 | 12-20-2024 | 100 | $ 21.57 | $ 2,157.00 | - | - | - | $ 09.29 | -$ 52.99 |
| 12-20-2024 | 111 | 21.040072 | $ 2,335.45 | 12-20-2024 | 111 | $ 21.57 | $ 2,394.27 | - | - | - | $ 09.29 | -$ 58.82 |
| 12-20-2024 | 89 | 21.040072 | $ 1,872.57 | 12-20-2024 | 89 | $ 21.57 | $ 1,919.73 | - | - | - | $ 09.29 | -$ 47.16 |
| 12-20-2024 | 897 | 21.040072 | $ 18,872.94 | 12-20-2024 | 897 | $ 21.57 | $ 19,348.29 | - | - | - | $ 09.29 | -$ 475.35 |
| 12-20-2024 | 100 | 21.055072 | $ 2,105.51 | 12-20-2024 | 100 | $ 21.57 | $ 2,157.00 | - | - | - | $ 09.29 | -$ 51.49 |
| 12-20-2024 | 3 | 21.055048 | $ 63.17 | 12-20-2024 | 3 | $ 21.57 | $ 64.71 | - | - | - | $ 09.29 | -$ 01.54 |
| 12-20-2024 | 2 | 21.055048 | $ 42.11 | 12-20-2024 | 2 | $ 21.57 | $ 43.14 | - | - | - | $ 09.29 | -$ 01.03 |
| 12-20-2024 | 98 | 21.050072 | $ 2,062.91 | 12-20-2024 | 98 | $ 21.57 | $ 2,113.86 | - | - | - | $ 09.29 | -$ 50.95 |
| 12-20-2024 | 102 | 21.050072 | $ 2,147.11 | 12-20-2024 | 102 | $ 21.57 | $ 2,200.14 | - | - | - | $ 09.29 | -$ 53.03 |
| 12-20-2024 | 36 | 21.055048 | $ 757.98 | 12-20-2024 | 36 | $ 21.59 | $ 777.06 | - | - | - | $ 09.29 | -$ 19.08 |
| 12-20-2024 | 100 | 21.055048 | $ 2,105.50 | 12-20-2024 | 100 | $ 21.58 | $ 2,158.00 | - | - | - | $ 09.29 | -$ 52.50 |
| 12-20-2024 | 262 | 21.055048 | $ 5,516.42 | 12-20-2024 | 262 | $ 21.57 | $ 5,651.34 | - | - | - | $ 09.29 | -$ 134.92 |
| 12-20-2024 | 2 | 21.055048 | $ 42.11 | 12-20-2024 | 2 | $ 21.59 | $ 43.17 | - | - | - | $ 09.29 | -$ 01.06 |
| 12-20-2024 | 98 | 21.045048 | $ 2,062.41 | 12-20-2024 | 98 | $ 21.59 | $ 2,115.33 | - | - | - | $ 09.29 | -$ 52.92 |
| 12-20-2024 | 100 | 21.045048 | $ 2,104.50 | 12-20-2024 | 100 | $ 21.59 | $ 2,158.50 | - | - | - | $ 09.29 | -$ 54.00 |
| 12-20-2024 | 200 | 21.045048 | $ 4,209.01 | 12-20-2024 | 200 | $ 21.59 | $ 4,317.00 | - | - | - | $ 09.29 | -$ 107.99 |
| 12-20-2024 | 2 | 21.045048 | $ 42.09 | 12-20-2024 | 2 | $ 21.59 | $ 43.17 | - | - | - | $ 09.29 | -$ 01.08 |
| 12-20-2024 | 38 | 21.065072 | $ 800.47 | 12-20-2024 | 38 | $ 21.59 | $ 820.23 | - | - | - | $ 09.29 | -$ 19.76 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-20-2024 | 62 | 21.065072 | $ 1,306.03 | 12-20-2024 | 62 | $ 21.59 | $ 1,338.27 | - | - | - | $ 09.29 | -$ 32.24 |
| 12-20-2024 | 506 | 21.053072 | $ 10,652.85 | 12-20-2024 | 506 | $ 21.58 | $ 10,920.49 | - | - | - | $ 09.29 | -$ 267.64 |
| 12-20-2024 | 200 | 21.053072 | $ 4,210.61 | 12-20-2024 | 200 | $ 21.58 | $ 4,316.00 | - | - | - | $ 09.29 | -$ 105.39 |
| 12-20-2024 | 30 | 21.053072 | $ 631.59 | 12-20-2024 | 30 | $ 21.58 | $ 647.40 | - | - | - | $ 09.29 | -$ 15.81 |
| 12-20-2024 | 162 | 21.053072 | $ 3,410.60 | 12-20-2024 | 162 | $ 21.59 | $ 3,496.77 | - | - | - | $ 09.29 | -$ 86.17 |
| 12-20-2024 | 200 | 21.053072 | $ 4,210.61 | 12-20-2024 | 200 | $ 21.58 | $ 4,316.40 | - | - | - | $ 09.29 | -$ 105.79 |
| 12-20-2024 | 30 | 21.053072 | $ 631.59 | 12-20-2024 | 30 | $ 21.58 | $ 647.46 | - | - | - | $ 09.29 | -$ 15.87 |
| 12-20-2024 | 200 | 21.053072 | $ 4,210.61 | 12-20-2024 | 200 | $ 21.58 | $ 4,316.40 | - | - | - | $ 09.29 | -$ 105.79 |
| 12-20-2024 | 36 | 21.053072 | $ 757.91 | 12-20-2024 | 36 | $ 21.58 | $ 776.88 | - | - | - | $ 09.29 | -$ 18.97 |
| 12-20-2024 | 100 | 21.053072 | $ 2,105.31 | 12-20-2024 | 100 | $ 21.58 | $ 2,158.00 | - | - | - | $ 09.29 | -$ 52.69 |
| 12-20-2024 | 100 | 21.053072 | $ 2,105.31 | 12-20-2024 | 100 | $ 21.58 | $ 2,158.00 | - | - | - | $ 09.29 | -$ 52.69 |
| 12-20-2024 | 200 | 21.053072 | $ 4,210.61 | 12-20-2024 | 200 | $ 21.59 | $ 4,317.00 | - | - | - | $ 09.29 | -$ 106.39 |
| 12-20-2024 | 64 | 21.053072 | $ 1,347.40 | 12-20-2024 | 64 | $ 21.58 | $ 1,381.25 | - | - | - | $ 09.29 | -$ 33.85 |
| 12-20-2024 | 100 | 21.053072 | $ 2,105.31 | 12-20-2024 | 100 | $ 21.58 | $ 2,158.00 | - | - | - | $ 09.29 | -$ 52.69 |
| 12-20-2024 | 8 | 21.053072 | $ 168.42 | 12-20-2024 | 8 | $ 21.58 | $ 172.64 | - | - | - | $ 09.29 | -$ 04.22 |
| 12-20-2024 | 364 | 21.053072 | $ 7,663.32 | 12-20-2024 | 364 | $ 21.58 | $ 7,855.12 | - | - | - | $ 09.29 | -$ 191.80 |
| 12-20-2024 | 108 | 21.044972 | $ 2,272.86 | 12-20-2024 | 108 | $ 21.59 | $ 2,331.18 | - | - | - | $ 09.29 | -$ 58.32 |
| 12-20-2024 | 92 | 21.044972 | $ 1,936.14 | 12-20-2024 | 92 | $ 21.58 | $ 1,985.36 | - | - | - | $ 09.29 | -$ 49.22 |
| 12-20-2024 | 600 | 21.055048 | $ 12,633.03 | 12-20-2024 | 600 | $ 21.59 | $ 12,951.00 | - | - | - | $ 09.29 | -$ 317.97 |
| 12-20-2024 | 95 | 21.050048 | $ 1,999.75 | 12-20-2024 | 95 | $ 21.59 | $ 2,050.58 | - | - | - | $ 09.29 | -$ 50.82 |
| 12-20-2024 | 3 | 21.043072 | $ 63.13 | 12-20-2024 | 3 | $ 21.58 | $ 64.74 | - | - | - | $ 09.29 | -$ 01.61 |
| 12-20-2024 | 197 | 21.043072 | $ 4,145.49 | 12-20-2024 | 197 | $ 21.59 | $ 4,252.25 | - | - | - | $ 09.29 | -$ 106.76 |
| 12-20-2024 | 100 | 21.050048 | $ 2,105.00 | 12-20-2024 | 100 | $ 21.58 | $ 2,158.00 | - | - | - | $ 09.29 | -$ 53.00 |
| 12-20-2024 | 8 | 21.065048 | $ 168.52 | 12-20-2024 | 8 | $ 21.58 | $ 172.64 | - | - | - | $ 09.29 | -$ 04.12 |
| 12-20-2024 | 3 | 21.065048 | $ 63.20 | 12-20-2024 | 3 | $ 21.58 | $ 64.74 | - | - | - | $ 09.29 | -$ 01.54 |
| 12-20-2024 | 89 | 21.065048 | $ 1,874.79 | 12-20-2024 | 89 | $ 21.58 | $ 1,920.62 | - | - | - | $ 09.29 | -$ 45.83 |
| 12-20-2024 | 3 | 21.050072 | $ 63.15 | 12-20-2024 | 3 | $ 21.58 | $ 64.74 | - | - | - | $ 09.29 | -$ 01.59 |
| 12-20-2024 | 97 | 21.050072 | $ 2,041.86 | 12-20-2024 | 97 | $ 21.58 | $ 2,093.26 | - | - | - | $ 09.29 | -$ 51.40 |
| 12-20-2024 | 3 | 21.050048 | $ 63.15 | 12-20-2024 | 3 | $ 21.58 | $ 64.74 | - | - | - | $ 09.29 | -$ 01.59 |
| 12-20-2024 | 97 | 21.050048 | $ 2,041.85 | 12-20-2024 | 97 | $ 21.58 | $ 2,093.26 | - | - | - | $ 09.29 | -$ 51.41 |
| 12-20-2024 | 6 | 21.496319 | $ 128.98 | 12-20-2024 | 6 | $ 21.58 | $ 129.48 | - | - | - | $ 09.29 | -$ 00.50 |
| 12-20-2024 | 39 | 21.51196 | $ 838.97 | 12-20-2024 | 39 | $ 21.58 | $ 841.62 | - | - | - | $ 09.29 | -$ 02.65 |
| 12-20-2024 | 55 | 21.050048 | $ 1,157.75 | 12-20-2024 | 55 | $ 21.58 | $ 1,186.90 | - | - | - | $ 09.29 | -$ 29.15 |
| 12-23-2024 | 187 | 21.405048 | $ 4,002.74 | 12-23-2024 | 187 | $ 22.75 | $ 4,254.25 | - | - | - | $ 09.29 | -$ 251.51 |
| 12-23-2024 | 107 | 21.405048 | $ 2,290.34 | 12-23-2024 | 107 | $ 22.75 | $ 2,434.25 | - | - | - | $ 09.29 | -$ 143.91 |
| 12-23-2024 | 80 | 21.405048 | $ 1,712.40 | 12-23-2024 | 80 | $ 22.75 | $ 1,820.00 | - | - | - | $ 09.29 | -$ 107.60 |
| 12-23-2024 | 187 | 21.405048 | $ 4,002.74 | 12-23-2024 | 187 | $ 22.75 | $ 4,254.25 | - | - | - | $ 09.29 | -$ 251.51 |
| 12-23-2024 | 187 | 21.405048 | $ 4,002.74 | 12-23-2024 | 187 | $ 22.75 | $ 4,254.25 | - | - | - | $ 09.29 | -$ 251.51 |
| 12-23-2024 | 3107 | 21.405048 | $ 66,505.48 | 12-23-2024 | 3107 | $ 22.75 | $ 70,684.25 | - | - | - | $ 09.29 | -$ 4,178.77 |
| 12-23-2024 | 37 | 21.405048 | $ 791.99 | 12-23-2024 | 37 | $ 22.75 | $ 841.75 | - | - | - | $ 09.29 | -$ 49.76 |
| 12-23-2024 | 187 | 21.405048 | $ 4,002.74 | 12-23-2024 | 187 | $ 22.75 | $ 4,254.25 | - | - | - | $ 09.29 | -$ 251.51 |
| 12-23-2024 | 187 | 21.405048 | $ 4,002.74 | 12-23-2024 | 187 | $ 22.75 | $ 4,254.25 | - | - | - | $ 09.29 | -$ 251.51 |
| 12-23-2024 | 187 | 21.405048 | $ 4,002.74 | 12-23-2024 | 187 | $ 22.75 | $ 4,254.25 | - | - | - | $ 09.29 | -$ 251.51 |
| 12-23-2024 | 187 | 21.405048 | $ 4,002.74 | 12-23-2024 | 187 | $ 22.75 | $ 4,254.25 | - | - | - | $ 09.29 | -$ 251.51 |
| 12-23-2024 | 3107 | 21.405048 | $ 66,505.48 | 12-23-2024 | 3107 | $ 22.75 | $ 70,684.25 | - | - | - | $ 09.29 | -$ 4,178.77 |
| 12-23-2024 | 37 | 21.405048 | $ 791.99 | 12-23-2024 | 37 | $ 22.75 | $ 841.75 | - | - | - | $ 09.29 | -$ 49.76 |
| 12-23-2024 | 2216 | 21.405048 | $ 47,433.59 | 12-23-2024 | 2216 | $ 22.75 | $ 50,414.00 | - | - | - | $ 09.29 | -$ 2,980.41 |
| 12-23-2024 | 325 | 22.405048 | $ 7,281.64 | 12-26-2024 | 325 | $ 22.84 | $ 7,423.00 | - | - | - | $ 09.29 | -$ 141.36 |
| 12-23-2024 | 800 | 22.405048 | $ 17,924.04 | 12-26-2024 | 800 | $ 22.84 | $ 18,272.00 | - | - | - | $ 09.29 | -$ 347.96 |
| 12-23-2024 | 100 | 22.405048 | $ 2,240.50 | 12-26-2024 | 100 | $ 22.84 | $ 2,284.00 | - | - | - | $ 09.29 | -$ 43.50 |
| 12-23-2024 | 100 | 22.405048 | $ 2,240.50 | 12-26-2024 | 100 | $ 22.84 | $ 2,284.00 | - | - | - | $ 09.29 | -$ 43.50 |
| 12-23-2024 | 92 | 22.405048 | $ 2,061.26 | 12-26-2024 | 92 | $ 22.84 | $ 2,101.28 | - | - | - | $ 09.29 | -$ 40.02 |
| 12-23-2024 | 325 | 22.405048 | $ 7,281.64 | 12-26-2024 | 325 | $ 22.84 | $ 7,423.00 | - | - | - | $ 09.29 | -$ 141.36 |
| 12-23-2024 | 100 | 22.405048 | $ 2,240.50 | 12-26-2024 | 100 | $ 22.84 | $ 2,284.00 | - | - | - | $ 09.29 | -$ 43.50 |
| 12-23-2024 | 100 | 22.405048 | $ 2,240.50 | 12-26-2024 | 100 | $ 22.84 | $ 2,284.00 | - | - | - | $ 09.29 | -$ 43.50 |
| 12-23-2024 | 4258 | 22.405048 | $ 95,400.69 | 12-26-2024 | 4258 | $ 22.84 | $ 97,252.72 | - | - | - | $ 09.29 | -$ 1,852.03 |
| 12-23-2024 | 800 | 22.405048 | $ 17,924.04 | 12-26-2024 | 800 | $ 22.84 | $ 18,272.00 | - | - | - | $ 09.29 | -$ 347.96 |
| 12-23-2024 | 84 | 20.745048 | $ 1,742.58 | 12-26-2024 | 84 | $ 21.79 | $ 1,830.36 | - | - | - | $ 09.29 | -$ 87.78 |
| 12-23-2024 | 84 | 20.745048 | $ 1,742.58 | 12-26-2024 | 84 | $ 21.79 | $ 1,830.36 | - | - | - | $ 09.29 | -$ 87.78 |
| 12-23-2024 | 3832 | 20.745048 | $ 79,495.02 | 12-26-2024 | 3832 | $ 21.79 | $ 83,499.28 | - | - | - | $ 09.29 | -$ 4,004.26 |
| 12-26-2024 | 400 | 23.905048 | $ 9,562.02 | 12-26-2024 | 400 | $ 23.93 | $ 9,572.00 | - | - | - | $ 09.29 | -$ 09.98 |
| 12-26-2024 | 100 | 23.905048 | $ 2,390.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | -$ 02.50 |
| 12-26-2024 | 100 | 23.905048 | $ 2,390.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | -$ 02.50 |
| 12-26-2024 | 200 | 23.903072 | $ 4,780.61 | 12-26-2024 | 200 | $ 23.93 | $ 4,786.00 | - | - | - | $ 09.29 | -$ 05.39 |
| 12-26-2024 | 100 | 23.905048 | $ 2,390.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | -$ 02.50 |
| 12-26-2024 | 100 | 23.905048 | $ 2,390.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | -$ 02.50 |
| 12-26-2024 | 1121 | 23.905048 | $ 26,797.56 | 12-26-2024 | 1121 | $ 23.93 | $ 26,825.53 | - | - | - | $ 09.29 | -$ 27.97 |
| 12-26-2024 | 260 | 23.905048 | $ 6,215.31 | 12-26-2024 | 260 | $ 23.93 | $ 6,221.80 | - | - | - | $ 09.29 | -$ 06.49 |
| 12-26-2024 | 121 | 23.905048 | $ 2,892.51 | 12-26-2024 | 121 | $ 23.93 | $ 2,895.53 | - | - | - | $ 09.29 | -$ 03.02 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-26-2024 | 140 | 23.901072 | $ 3,346.15 | 12-26-2024 | 140 | $ 23.93 | $ 3,350.20 | - | - | - | $ 09.29 | | -$ 04.05 |
| 12-26-2024 | 60 | 23.901072 | $ 1,434.06 | 12-26-2024 | 60 | $ 23.93 | $ 1,435.80 | - | - | - | $ 09.29 | | -$ 01.74 |
| 12-26-2024 | 1382 | 23.905048 | $ 33,036.78 | 12-26-2024 | 1382 | $ 23.93 | $ 33,071.26 | - | - | - | $ 09.29 | | -$ 34.48 |
| 12-26-2024 | 358 | 23.905048 | $ 8,558.01 | 12-26-2024 | 358 | $ 23.93 | $ 8,566.94 | - | - | - | $ 09.29 | | -$ 08.93 |
| 12-26-2024 | 1482 | 23.905048 | $ 35,427.28 | 12-26-2024 | 1482 | $ 23.93 | $ 35,464.26 | - | - | - | $ 09.29 | | -$ 36.98 |
| 12-26-2024 | 318 | 23.905048 | $ 7,601.81 | 12-26-2024 | 318 | $ 23.93 | $ 7,609.74 | - | - | - | $ 09.29 | | -$ 07.93 |
| 12-26-2024 | 1382 | 23.905048 | $ 33,036.78 | 12-26-2024 | 1382 | $ 23.93 | $ 33,071.26 | - | - | - | $ 09.29 | | -$ 34.48 |
| 12-26-2024 | 318 | 23.905048 | $ 7,601.81 | 12-26-2024 | 318 | $ 23.93 | $ 7,609.74 | - | - | - | $ 09.29 | | -$ 07.93 |
| 12-26-2024 | 60 | 23.905048 | $ 1,434.30 | 12-26-2024 | 60 | $ 23.93 | $ 1,435.80 | - | - | - | $ 09.29 | | -$ 01.50 |
| 12-26-2024 | 200 | 23.901072 | $ 4,780.21 | 12-26-2024 | 200 | $ 23.93 | $ 4,786.00 | - | - | - | $ 09.29 | | -$ 05.79 |
| 12-26-2024 | 1121 | 23.905072 | $ 26,797.59 | 12-26-2024 | 1121 | $ 23.93 | $ 26,825.53 | - | - | - | $ 09.29 | | -$ 27.94 |
| 12-26-2024 | 261 | 23.905072 | $ 6,239.22 | 12-26-2024 | 261 | $ 23.93 | $ 6,245.73 | - | - | - | $ 09.29 | | -$ 06.51 |
| 12-26-2024 | 158 | 23.905072 | $ 3,777.00 | 12-26-2024 | 158 | $ 23.93 | $ 3,780.94 | - | - | - | $ 09.29 | | -$ 03.94 |
| 12-26-2024 | 460 | 23.905072 | $ 10,996.33 | 12-26-2024 | 460 | $ 23.93 | $ 11,007.80 | - | - | - | $ 09.29 | | -$ 11.47 |
| 12-26-2024 | 100 | 23.905072 | $ 2,390.51 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 02.49 |
| 12-26-2024 | 100 | 23.905048 | $ 2,390.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 02.50 |
| 12-26-2024 | 300 | 23.905048 | $ 7,171.51 | 12-26-2024 | 300 | $ 23.93 | $ 7,179.00 | - | - | - | $ 09.29 | | -$ 07.49 |
| 12-26-2024 | 300 | 23.895072 | $ 7,168.52 | 12-26-2024 | 300 | $ 23.93 | $ 7,179.00 | - | - | - | $ 09.29 | | -$ 10.48 |
| 12-26-2024 | 400 | 23.925048 | $ 9,570.02 | 12-26-2024 | 400 | $ 23.93 | $ 9,572.00 | - | - | - | $ 09.29 | | -$ 01.98 |
| 12-26-2024 | 100 | 23.925048 | $ 2,392.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 00.50 |
| 12-26-2024 | 100 | 23.925048 | $ 2,392.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 00.50 |
| 12-26-2024 | 100 | 23.925048 | $ 2,392.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 00.50 |
| 12-26-2024 | 100 | 23.925048 | $ 2,392.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 00.50 |
| 12-26-2024 | 380 | 23.925048 | $ 9,091.52 | 12-26-2024 | 380 | $ 23.93 | $ 9,093.40 | - | - | - | $ 09.29 | | -$ 01.88 |
| 12-26-2024 | 73 | 23.925048 | $ 1,746.53 | 12-26-2024 | 73 | $ 23.93 | $ 1,746.89 | - | - | - | $ 09.29 | | -$ 00.36 |
| 12-26-2024 | 222 | 23.925048 | $ 5,311.36 | 12-26-2024 | 222 | $ 23.93 | $ 5,312.46 | - | - | - | $ 09.29 | | -$ 01.10 |
| 12-26-2024 | 1125 | 23.925048 | $ 26,915.68 | 12-26-2024 | 1125 | $ 23.93 | $ 26,921.25 | - | - | - | $ 09.29 | | -$ 05.57 |
| 12-26-2024 | 1800 | 23.925048 | $ 43,065.09 | 12-26-2024 | 1800 | $ 23.93 | $ 43,074.00 | - | - | - | $ 09.29 | | -$ 08.91 |
| 12-26-2024 | 2 | 23.925048 | $ 47.85 | 12-26-2024 | 2 | $ 23.93 | $ 47.86 | - | - | - | $ 09.29 | | -$ 00.01 |
| 12-26-2024 | 98 | 23.925048 | $ 2,344.65 | 12-26-2024 | 98 | $ 23.93 | $ 2,345.14 | - | - | - | $ 09.29 | | -$ 00.49 |
| 12-26-2024 | 1505 | 23.925048 | $ 36,007.20 | 12-26-2024 | 1505 | $ 23.93 | $ 36,014.65 | - | - | - | $ 09.29 | | -$ 07.45 |
| 12-26-2024 | 1800 | 23.925048 | $ 43,065.09 | 12-26-2024 | 1800 | $ 23.93 | $ 43,074.00 | - | - | - | $ 09.29 | | -$ 08.91 |
| 12-26-2024 | 98 | 23.925048 | $ 2,344.65 | 12-26-2024 | 98 | $ 23.93 | $ 2,345.14 | - | - | - | $ 09.29 | | -$ 00.49 |
| 12-26-2024 | 73 | 23.925048 | $ 1,746.53 | 12-26-2024 | 73 | $ 23.93 | $ 1,746.89 | - | - | - | $ 09.29 | | -$ 00.36 |
| 12-26-2024 | 400 | 23.925048 | $ 9,570.02 | 12-26-2024 | 400 | $ 23.93 | $ 9,572.00 | - | - | - | $ 09.29 | | -$ 01.98 |
| 12-26-2024 | 100 | 23.925048 | $ 2,392.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 00.50 |
| 12-26-2024 | 100 | 23.925048 | $ 2,392.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 00.50 |
| 12-26-2024 | 100 | 23.925048 | $ 2,392.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 00.50 |
| 12-26-2024 | 100 | 23.925048 | $ 2,392.50 | 12-26-2024 | 100 | $ 23.93 | $ 2,393.00 | - | - | - | $ 09.29 | | -$ 00.50 |
| 12-26-2024 | 222 | 23.925048 | $ 5,311.36 | 12-26-2024 | 222 | $ 23.93 | $ 5,312.46 | - | - | - | $ 09.29 | | -$ 01.10 |
| 12-26-2024 | 47 | 24.83 | $ 1,167.01 | | | | | - | 47 | 47 | $ 09.29 | $ 436.49 | $ 730.52 |
| 12-26-2024 | 2415 | 24.83 | $ 59,964.45 | | | | | - | 2415 | 2415 | $ 09.29 | $ 22,428.31 | $ 37,536.14 |
| 12-26-2024 | 847 | 24.83 | $ 21,031.01 | | | | | - | 847 | 847 | $ 09.29 | $ 7,866.16 | $ 13,164.85 |
| 12-26-2024 | 4256 | 24.83 | $ 105,676.48 | | | | | - | 4256 | 4256 | $ 09.29 | $ 39,525.83 | $ 66,150.65 |
| 12-26-2024 | 10800 | 24.83 | $ 268,164.00 | | | | | - | 10800 | 10800 | $ 09.29 | $ 100,300.50 | $ 167,863.50 |
| 12-26-2024 | 325 | 24.83 | $ 8,069.75 | | | | | - | 325 | 325 | $ 09.29 | $ 3,018.30 | $ 5,051.45 |
| 12-26-2024 | 19 | 24.83 | $ 471.77 | | | | | - | 19 | 19 | $ 09.29 | $ 176.45 | $ 295.32 |
| 12-26-2024 | 254 | 24.83 | $ 6,306.82 | | | | | - | 254 | 254 | $ 09.29 | $ 2,358.92 | $ 3,947.90 |
| 12-26-2024 | 1037 | 24.83 | $ 25,748.71 | | | | | - | 1037 | 1037 | $ 09.29 | $ 9,630.71 | $ 16,118.00 |
| 12-27-2024 | 143 | 23.605048 | $ 3,375.52 | 12-27-2024 | 143 | $ 23.81 | $ 3,404.12 | - | - | - | $ 09.29 | | -$ 28.59 |
| 12-27-2024 | 10 | 23.605048 | $ 236.05 | 12-27-2024 | 10 | $ 23.80 | $ 238.00 | - | - | - | $ 09.29 | | -$ 01.95 |
| 12-27-2024 | 68 | 23.605048 | $ 1,605.14 | 12-27-2024 | 68 | $ 23.80 | $ 1,618.40 | - | - | - | $ 09.29 | | -$ 13.26 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.81 | $ 2,380.50 | - | - | - | $ 09.29 | | -$ 20.00 |
| 12-27-2024 | 5842 | 23.605048 | $ 137,900.69 | 12-27-2024 | 5842 | $ 23.80 | $ 139,039.60 | - | - | - | $ 09.29 | | -$ 1,138.91 |
| 12-27-2024 | 700 | 23.605048 | $ 16,523.53 | 12-27-2024 | 700 | $ 23.81 | $ 16,667.00 | - | - | - | $ 09.29 | | -$ 143.47 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.81 | $ 2,381.00 | - | - | - | $ 09.29 | | -$ 20.50 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.81 | $ 2,381.00 | - | - | - | $ 09.29 | | -$ 20.50 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.80 | $ 2,380.00 | - | - | - | $ 09.29 | | -$ 19.50 |
| 12-27-2024 | 200 | 23.605048 | $ 4,721.01 | 12-27-2024 | 200 | $ 23.81 | $ 4,762.00 | - | - | - | $ 09.29 | | -$ 40.99 |
| 12-27-2024 | 1 | 23.605048 | $ 23.61 | 12-27-2024 | 1 | $ 23.80 | $ 23.80 | - | - | - | $ 09.29 | | -$ 00.19 |
| 12-27-2024 | 200 | 23.605048 | $ 4,721.01 | 12-27-2024 | 200 | $ 23.81 | $ 4,762.00 | - | - | - | $ 09.29 | | -$ 40.99 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.81 | $ 2,381.00 | - | - | - | $ 09.29 | | -$ 20.50 |
| 12-27-2024 | 257 | 23.605048 | $ 6,066.50 | 12-27-2024 | 257 | $ 23.81 | $ 6,117.89 | - | - | - | $ 09.29 | | -$ 51.39 |
| 12-27-2024 | 359 | 23.605048 | $ 8,474.21 | 12-27-2024 | 359 | $ 23.80 | $ 8,544.20 | - | - | - | $ 09.29 | | -$ 69.99 |
| 12-27-2024 | 341 | 23.605048 | $ 8,049.32 | 12-27-2024 | 341 | $ 23.80 | $ 8,115.80 | - | - | - | $ 09.29 | | -$ 66.48 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.80 | $ 2,380.00 | - | - | - | $ 09.29 | | -$ 19.50 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.80 | $ 2,380.00 | - | - | - | $ 09.29 | | -$ 19.50 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.80 | $ 2,380.00 | - | - | - | $ 09.29 | | -$ 19.50 |
| 12-27-2024 | 200 | 23.605048 | $ 4,721.01 | 12-27-2024 | 200 | $ 23.80 | $ 4,760.00 | - | - | - | $ 09.29 | | -$ 38.99 |

| 12-27-2024 | 1 | 23.605048 | $ 23.61 | 12-27-2024 | 1 | $ 23.80 | $ 23.80 | - | - | - | $ 09.29 | | -$ 00.19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-27-2024 | 200 | 23.605048 | $ 4,721.01 | 12-27-2024 | 200 | $ 23.80 | $ 4,760.00 | - | - | - | $ 09.29 | | -$ 38.99 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.80 | $ 2,380.00 | - | - | - | $ 09.29 | | -$ 19.50 |
| 12-27-2024 | 143 | 23.605048 | $ 3,375.52 | 12-27-2024 | 143 | $ 23.80 | $ 3,403.40 | - | - | - | $ 09.29 | | -$ 27.88 |
| 12-27-2024 | 100 | 23.605048 | $ 2,360.50 | 12-27-2024 | 100 | $ 23.81 | $ 2,381.00 | - | - | - | $ 09.29 | | -$ 20.50 |
| 12-27-2024 | 257 | 23.605048 | $ 6,066.50 | 12-27-2024 | 257 | $ 23.80 | $ 6,116.60 | - | - | - | $ 09.29 | | -$ 50.10 |
| 12-27-2024 | 10 | 23.605048 | $ 236.05 | 12-27-2024 | 10 | $ 23.80 | $ 238.00 | - | - | - | $ 09.29 | | -$ 01.95 |
| 12-27-2024 | 68 | 23.605048 | $ 1,605.14 | 12-27-2024 | 68 | $ 23.80 | $ 1,618.40 | - | - | - | $ 09.29 | | -$ 13.26 |
| 12-27-2024 | 1700 | 23.005048 | $ 39,108.58 | 12-27-2024 | 1700 | $ 23.81 | $ 40,468.50 | - | - | - | $ 09.29 | | -$ 1,359.92 |
| 12-27-2024 | 600 | 23.005048 | $ 13,803.03 | 12-27-2024 | 600 | $ 23.80 | $ 14,280.00 | - | - | - | $ 09.29 | | -$ 476.97 |
| 12-27-2024 | 100 | 23.005048 | $ 2,300.50 | 12-27-2024 | 100 | $ 23.81 | $ 2,380.50 | - | - | - | $ 09.29 | | -$ 80.00 |
| 12-27-2024 | 1700 | 23.005048 | $ 39,108.58 | 12-27-2024 | 1700 | $ 23.81 | $ 40,468.50 | - | - | - | $ 09.29 | | -$ 1,359.92 |
| 12-27-2024 | 100 | 23.005048 | $ 2,300.50 | 12-27-2024 | 100 | $ 23.80 | $ 2,380.00 | - | - | - | $ 09.29 | | -$ 79.50 |
| 12-27-2024 | 200 | 23.005048 | $ 4,601.01 | 12-27-2024 | 200 | $ 23.81 | $ 4,761.00 | - | - | - | $ 09.29 | | -$ 159.99 |
| 12-27-2024 | 600 | 23.005048 | $ 13,803.03 | 12-27-2024 | 600 | $ 23.81 | $ 14,283.00 | - | - | - | $ 09.29 | | -$ 479.97 |
| 12-27-2024 | 205 | 23.165048 | $ 4,748.83 | 12-27-2024 | 205 | $ 23.81 | $ 4,880.03 | - | - | - | $ 09.29 | | -$ 131.19 |
| 12-27-2024 | 100 | 23.245048 | $ 2,324.50 | 12-27-2024 | 100 | $ 23.81 | $ 2,380.50 | - | - | - | $ 09.29 | | -$ 56.00 |
| 12-27-2024 | 24 | 23.245048 | $ 557.88 | 12-27-2024 | 24 | $ 23.81 | $ 571.32 | - | - | - | $ 09.29 | | -$ 13.44 |
| 12-27-2024 | 29 | 23.244645 | $ 674.09 | 12-27-2024 | 29 | $ 23.81 | $ 690.35 | - | - | - | $ 09.29 | | -$ 16.25 |
| 12-27-2024 | 1571 | 23.244645 | $ 36,517.34 | 12-27-2024 | 1571 | $ 23.81 | $ 37,397.66 | - | - | - | $ 09.29 | | -$ 880.32 |
| 12-27-2024 | 71 | 23.254133 | $ 1,651.04 | 12-27-2024 | 71 | $ 23.81 | $ 1,690.16 | - | - | - | $ 09.29 | | -$ 39.11 |
| 12-27-2024 | 3100 | 23.675072 | $ 73,392.72 | 12-27-2024 | 3100 | $ 23.85 | $ 73,935.00 | - | - | - | $ 09.29 | | -$ 542.28 |
| 12-27-2024 | 2500 | 23.675072 | $ 59,187.68 | 12-27-2024 | 2500 | $ 23.89 | $ 59,725.00 | - | - | - | $ 09.29 | | -$ 537.32 |
| 12-27-2024 | 1200 | 23.685048 | $ 28,422.06 | 12-27-2024 | 1200 | $ 23.85 | $ 28,620.00 | - | - | - | $ 09.29 | | -$ 197.94 |
| 12-27-2024 | 200 | 23.695072 | $ 4,739.01 | 12-27-2024 | 200 | $ 23.85 | $ 4,770.00 | - | - | - | $ 09.29 | | -$ 30.99 |
| 12-27-2024 | 500 | 23.695072 | $ 11,847.54 | 12-27-2024 | 500 | $ 23.85 | $ 11,925.00 | - | - | - | $ 09.29 | | -$ 77.46 |
| 12-27-2024 | 400 | 23.695072 | $ 9,478.03 | 12-27-2024 | 400 | $ 23.85 | $ 9,540.00 | - | - | - | $ 09.29 | | -$ 61.97 |
| 12-27-2024 | 1500 | 23.683072 | $ 35,524.61 | 12-27-2024 | 1500 | $ 23.85 | $ 35,775.00 | - | - | - | $ 09.29 | | -$ 250.39 |
| 12-27-2024 | 600 | 23.685048 | $ 14,211.03 | 12-27-2024 | 600 | $ 23.85 | $ 14,310.00 | - | - | - | $ 09.29 | | -$ 98.97 |
| 12-27-2024 | 4915 | 23.534931 | $ 115,674.19 | 12-27-2024 | 4915 | $ 23.85 | $ 117,222.75 | - | - | - | $ 09.29 | | -$ 1,548.56 |
| 12-27-2024 | 85 | 23.541813 | $ 2,001.05 | 12-27-2024 | 85 | $ 23.85 | $ 2,027.25 | - | - | - | $ 09.29 | | -$ 26.20 |
| 12-27-2024 | 100 | 23.815048 | $ 2,381.50 | 12-27-2024 | 100 | $ 23.85 | $ 2,385.00 | - | - | - | $ 09.29 | | -$ 03.50 |
| 12-27-2024 | 200 | 23.825048 | $ 4,765.01 | 12-27-2024 | 200 | $ 23.85 | $ 4,770.00 | - | - | - | $ 09.29 | | -$ 04.99 |
| 12-27-2024 | 65 | 23.825048 | $ 1,548.63 | 12-27-2024 | 65 | $ 23.85 | $ 1,550.25 | - | - | - | $ 09.29 | | -$ 01.62 |
| 12-27-2024 | 35 | 23.825048 | $ 833.88 | 12-27-2024 | 35 | $ 23.85 | $ 834.75 | - | - | - | $ 09.29 | | -$ 00.87 |
| 12-27-2024 | 512 | 23.815048 | $ 12,193.30 | 12-27-2024 | 512 | $ 23.85 | $ 12,211.20 | - | - | - | $ 09.29 | | -$ 17.90 |
| 12-27-2024 | 200 | 23.811072 | $ 4,762.21 | 12-27-2024 | 200 | $ 23.85 | $ 4,770.00 | - | - | - | $ 09.29 | | -$ 07.79 |
| 12-27-2024 | 200 | 23.823072 | $ 4,764.61 | 12-27-2024 | 200 | $ 23.85 | $ 4,770.00 | - | - | - | $ 09.29 | | -$ 05.39 |
| 12-27-2024 | 900 | 23.811072 | $ 21,429.96 | 12-27-2024 | 900 | $ 23.85 | $ 21,465.00 | - | - | - | $ 09.29 | | -$ 35.04 |
| 12-27-2024 | 288 | 23.815048 | $ 6,858.73 | 12-27-2024 | 288 | $ 23.85 | $ 6,868.80 | - | - | - | $ 09.29 | | -$ 10.07 |
| 12-27-2024 | 84 | 23.835048 | $ 2,002.14 | 12-27-2024 | 84 | $ 24.12 | $ 2,026.08 | - | - | - | $ 09.29 | | -$ 23.94 |
| 12-27-2024 | 3411 | 23.835048 | $ 81,301.35 | 12-27-2024 | 3411 | $ 24.12 | $ 82,273.32 | - | - | - | $ 09.29 | | -$ 971.97 |
| 12-27-2024 | 200 | 23.835048 | $ 4,767.01 | 12-27-2024 | 200 | $ 24.12 | $ 4,824.00 | - | - | - | $ 09.29 | | -$ 56.99 |
| 12-27-2024 | 3 | 23.835048 | $ 71.51 | 12-27-2024 | 3 | $ 24.12 | $ 72.36 | - | - | - | $ 09.29 | | -$ 00.85 |
| 12-27-2024 | 1 | 23.835048 | $ 23.84 | 12-27-2024 | 1 | $ 24.12 | $ 24.12 | - | - | - | $ 09.29 | | -$ 00.28 |
| 12-27-2024 | 1 | 23.835048 | $ 23.84 | 12-27-2024 | 1 | $ 24.12 | $ 24.12 | - | - | - | $ 09.29 | | -$ 00.28 |
| 12-27-2024 | 1200 | 23.832655 | $ 28,599.19 | 12-27-2024 | 1200 | $ 24.12 | $ 28,944.00 | - | - | - | $ 09.29 | | -$ 344.81 |
| 12-27-2024 | 100 | 23.840048 | $ 2,384.00 | 12-27-2024 | 100 | $ 24.12 | $ 2,412.00 | - | - | - | $ 09.29 | | -$ 28.00 |
| 12-27-2024 | 679 | 23.945048 | $ 16,258.69 | 12-27-2024 | 679 | $ 24.12 | $ 16,377.48 | - | - | - | $ 09.29 | | -$ 118.79 |
| 12-27-2024 | 100 | 23.945048 | $ 2,394.50 | 12-27-2024 | 100 | $ 24.12 | $ 2,412.00 | - | - | - | $ 09.29 | | -$ 17.50 |
| 12-27-2024 | 21 | 23.945048 | $ 502.85 | 12-27-2024 | 21 | $ 24.12 | $ 506.52 | - | - | - | $ 09.29 | | -$ 03.67 |
| 12-27-2024 | 100 | 23.945048 | $ 2,394.50 | 12-27-2024 | 100 | $ 24.12 | $ 2,412.00 | - | - | - | $ 09.29 | | -$ 17.50 |
| 12-27-2024 | 100 | 23.945048 | $ 2,394.50 | 12-27-2024 | 100 | $ 24.12 | $ 2,412.00 | - | - | - | $ 09.29 | | -$ 17.50 |
| 12-27-2024 | 300 | 23.941072 | $ 7,182.32 | 12-27-2024 | 300 | $ 24.12 | $ 7,236.00 | - | - | - | $ 09.29 | | -$ 53.68 |
| 12-27-2024 | 2886 | 23.945072 | $ 69,105.48 | 12-27-2024 | 2886 | $ 24.12 | $ 69,610.32 | - | - | - | $ 09.29 | | -$ 504.84 |
| 12-27-2024 | 300 | 23.935072 | $ 7,180.52 | 12-27-2024 | 300 | $ 24.12 | $ 7,236.00 | - | - | - | $ 09.29 | | -$ 55.48 |
| 12-27-2024 | 100 | 23.945048 | $ 2,394.50 | 12-27-2024 | 100 | $ 24.12 | $ 2,412.00 | - | - | - | $ 09.29 | | -$ 17.50 |
| 12-27-2024 | 55 | 23.945048 | $ 1,316.98 | 12-27-2024 | 55 | $ 24.12 | $ 1,326.60 | - | - | - | $ 09.29 | | -$ 09.62 |
| 12-27-2024 | 55 | 23.945048 | $ 1,316.98 | 12-27-2024 | 55 | $ 24.12 | $ 1,326.60 | - | - | - | $ 09.29 | | -$ 09.62 |
| 12-27-2024 | 100 | 23.945048 | $ 2,394.50 | 12-27-2024 | 100 | $ 24.12 | $ 2,412.00 | - | - | - | $ 09.29 | | -$ 17.50 |
| 12-27-2024 | 100 | 23.940248 | $ 2,394.02 | 12-27-2024 | 100 | $ 24.12 | $ 2,412.00 | - | - | - | $ 09.29 | | -$ 17.98 |
| 12-27-2024 | 100 | 23.940352 | $ 2,394.04 | 12-27-2024 | 100 | $ 24.12 | $ 2,412.00 | - | - | - | $ 09.29 | | -$ 17.96 |
| 12-27-2024 | 4 | 24.182448 | $ 96.73 | 12-27-2024 | 4 | $ 24.12 | $ 96.48 | - | - | - | $ 09.29 | | |
| 12-27-2024 | 200 | 23.933072 | $ 4,786.61 | 12-27-2024 | 200 | $ 24.12 | $ 4,824.00 | - | - | - | $ 09.29 | | -$ 37.39 |
| 12-27-2024 | 1800 | 23.930072 | $ 43,074.13 | 12-27-2024 | 1800 | $ 24.12 | $ 43,416.00 | - | - | - | $ 09.29 | | -$ 341.87 |
| 12-27-2024 | 5000 | 23.935072 | $ 119,675.36 | 12-27-2024 | 5000 | $ 24.12 | $ 120,600.00 | - | - | - | $ 09.29 | | -$ 924.64 |
| 12-27-2024 | 100 | 24.17 | $ 2,417.00 | | | | | - | 100 | 100 | $ 09.29 | $ 928.71 | $ 1,488.29 |
| 12-27-2024 | 2 | 24.17 | $ 48.34 | | | | | - | 2 | 2 | $ 09.29 | $ 18.57 | $ 29.77 |
| 12-27-2024 | 13 | 24.17 | $ 314.21 | | | | | - | 13 | 13 | $ 09.29 | $ 120.73 | $ 193.48 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | Qty | Qty | Price | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-27-2024 | 3837 | 24.17 | $92,740.29 | | | | | | 3837 | 3837 | $09.29 | $35,634.54 | $57,105.75 |
| 12-27-2024 | 1048 | 24.17 | $25,330.16 | | | | | - | 1048 | 1048 | $09.29 | $9,732.86 | $15,597.30 |
| 12-27-2024 | 4100 | 24.128 | $98,924.80 | | | | | - | 4100 | 4100 | $09.29 | $38,077.04 | $60,847.76 |
| 12-27-2024 | 200 | 24.128 | $4,825.60 | | | | | - | 200 | 200 | $09.29 | $1,857.42 | $2,968.18 |
| 12-27-2024 | 700 | 24.1275 | $16,889.25 | | | | | - | 700 | 700 | $09.29 | $6,500.96 | $10,388.29 |
| 12-27-2024 | 200 | 24.188 | $4,837.60 | | | | | - | 200 | 200 | $09.29 | $1,857.42 | $2,980.18 |
| 12-27-2024 | 100 | 24.19 | $2,419.00 | | | | | - | 100 | 100 | $09.29 | $928.71 | $1,490.29 |
| 12-27-2024 | 100 | 24.19 | $2,419.00 | | | | | - | 100 | 100 | $09.29 | $928.71 | $1,490.29 |
| 12-27-2024 | 200 | 24.19 | $4,838.00 | | | | | - | 200 | 200 | $09.29 | $1,857.42 | $2,980.58 |
| 12-27-2024 | 300 | 24.19 | $7,257.00 | | | | | - | 300 | 300 | $09.29 | $2,786.12 | $4,470.88 |
| 12-27-2024 | 300 | 24.185 | $7,255.50 | | | | | - | 300 | 300 | $09.29 | $2,786.12 | $4,469.38 |
| 12-27-2024 | 200 | 24.19 | $4,838.00 | | | | | - | 200 | 200 | $09.29 | $1,857.42 | $2,980.58 |
| 12-27-2024 | 100 | 24.19 | $2,419.00 | | | | | - | 100 | 100 | $09.29 | $928.71 | $1,490.29 |
| 12-27-2024 | 100 | 24.19 | $2,419.00 | | | | | - | 100 | 100 | $09.29 | $928.71 | $1,490.29 |
| 12-27-2024 | 802 | 24.2 | $19,408.40 | | | | | - | 802 | 802 | $09.29 | $7,448.24 | $11,960.16 |
| 12-27-2024 | 195 | 24.2 | $4,719.00 | 04-07-2025 | 195 | $09.16 | $1,786.20 | | 195 | - | $09.29 | | $2,932.80 |
| 12-27-2024 | 1220 | 24.2 | $29,524.00 | | | | | - | 1220 | 1220 | $09.29 | $11,330.24 | $18,193.76 |
| 12-27-2024 | 1426 | 24.2 | $34,509.20 | 04-07-2025 | 1426 | $09.16 | $13,062.16 | | 1426 | - | $09.29 | | $21,447.04 |
| 12-27-2024 | 416 | 24.2 | $10,067.20 | 04-07-2025 | 416 | $09.16 | $3,810.56 | | 416 | - | $09.29 | | $6,256.64 |
| 12-27-2024 | 1598 | 24.2 | $38,671.60 | 04-07-2025 | 1598 | $09.16 | $14,637.68 | | 1598 | - | $09.29 | | $24,033.92 |
| 12-27-2024 | 156 | 24.2 | $3,775.20 | 04-07-2025 | 156 | $09.16 | $1,428.96 | | 156 | - | $09.29 | | $2,346.24 |
| 12-27-2024 | 87 | 24.2 | $2,105.40 | 04-07-2025 | 87 | $09.16 | $796.92 | | 87 | - | $09.29 | | $1,308.48 |
| 01-02-2025 | 1 | 19.655035 | $19.66 | 01-02-2025 | 1 | $20.35 | $20.35 | - | - | - | $09.29 | | -$00.69 |
| 01-02-2025 | 1 | 19.655035 | $19.66 | 01-02-2025 | 1 | $20.35 | $20.35 | - | - | - | $09.29 | | -$00.69 |
| 01-02-2025 | 1398 | 19.655035 | $27,477.74 | 01-02-2025 | 1398 | $20.35 | $28,449.30 | - | - | - | $09.29 | | -$971.56 |
| 01-02-2025 | 1400 | 19.720046 | $27,608.06 | 01-02-2025 | 1400 | $20.14 | $28,196.00 | - | - | - | $09.29 | | -$587.94 |
| 01-07-2025 | 78 | 18.15 | $1,415.70 | 03-28-2025 | 78 | $09.52 | $742.56 | | 78 | - | $09.29 | | $673.14 |
| 01-07-2025 | 1122 | 18.15 | $20,364.30 | 04-07-2025 | 1122 | $09.16 | $10,277.52 | | 1122 | - | $09.29 | | $10,086.78 |
| 01-07-2025 | 78 | 18.154 | $1,416.01 | 03-28-2025 | 78 | $09.52 | $742.56 | | 78 | - | $09.29 | | $673.45 |
| 01-07-2025 | 22 | 18.154 | $399.39 | 03-28-2025 | 22 | $09.52 | $209.44 | | 22 | - | $09.29 | | $189.95 |
| 01-07-2025 | 300 | 18.16 | $5,448.00 | 03-28-2025 | 300 | $09.52 | $2,856.00 | | 300 | - | $09.29 | | $2,592.00 |
| 01-07-2025 | 200 | 18.145 | $3,629.00 | 03-28-2025 | 200 | $09.52 | $1,904.00 | | 200 | - | $09.29 | | $1,725.00 |
| 01-07-2025 | 450 | 18.15 | $8,167.50 | 03-28-2025 | 450 | $09.52 | $4,284.00 | | 450 | - | $09.29 | | $3,883.50 |
| 01-07-2025 | 100 | 18.15 | $1,815.00 | 03-28-2025 | 100 | $09.52 | $952.00 | | 100 | - | $09.29 | | $863.00 |
| 01-07-2025 | 50 | 18.16 | $908.00 | 03-28-2025 | 50 | $09.52 | $476.00 | | 50 | - | $09.29 | | $432.00 |
| 01-07-2025 | 100 | 18.14 | $1,814.00 | 03-28-2025 | 100 | $09.52 | $952.00 | | 100 | - | $09.29 | | $862.00 |
| 01-07-2025 | 200 | 18.145046 | $3,629.01 | 03-28-2025 | 200 | $09.52 | $1,904.00 | | 200 | - | $09.29 | | $1,725.01 |
| 01-07-2025 | 700 | 18.144332 | $12,701.03 | 03-28-2025 | 700 | $09.52 | $6,664.00 | | 700 | - | $09.29 | | $6,037.03 |
| 01-07-2025 | 100 | 18.160035 | $1,816.00 | 03-28-2025 | 100 | $09.52 | $952.00 | | 100 | - | $09.29 | | $864.00 |
| 01-07-2025 | 200 | 18.232246 | $3,646.45 | 03-28-2025 | 200 | $09.52 | $1,904.00 | | 200 | - | $09.29 | | $1,742.45 |
| 01-07-2025 | 500 | 18.235046 | $9,117.52 | 03-28-2025 | 500 | $09.52 | $4,760.00 | | 500 | - | $09.29 | | $4,357.52 |
| 01-07-2025 | 200 | 18.228546 | $3,645.71 | 03-28-2025 | 200 | $09.52 | $1,904.00 | | 200 | - | $09.29 | | $1,741.71 |
| 01-07-2025 | 100 | 18.240035 | $1,824.00 | 03-28-2025 | 100 | $09.52 | $952.00 | | 100 | - | $09.29 | | $872.00 |
| 01-07-2025 | 1000 | 18.165035 | $18,165.04 | 03-28-2025 | 1000 | $09.52 | $9,520.00 | | 1000 | - | $09.29 | | $8,645.04 |
| 01-07-2025 | 100 | 18.035035 | $1,803.50 | 03-28-2025 | 100 | $09.52 | $952.00 | | 100 | - | $09.29 | | $851.50 |
| 01-07-2025 | 700 | 18.025046 | $12,617.53 | 03-28-2025 | 700 | $09.52 | $6,664.00 | | 700 | - | $09.29 | | $5,953.53 |
| 01-07-2025 | 100 | 18.025046 | $1,802.50 | 01-24-2025 | 100 | $17.03 | $1,702.50 | - | - | - | $09.29 | | |
| 01-07-2025 | 100 | 18.025046 | $1,802.50 | 03-28-2025 | 100 | $09.52 | $952.00 | | 100 | - | $09.29 | | $850.50 |
| 01-08-2025 | 310 | 15.555035 | $4,822.06 | 01-21-2025 | 310 | $15.71 | $4,870.10 | - | - | - | $09.29 | | -$48.04 |
| 01-08-2025 | 2 | 15.555035 | $31.11 | 01-21-2025 | 2 | $15.71 | $31.42 | - | - | - | $09.29 | | -$00.31 |
| 01-08-2025 | 100 | 15.555035 | $1,555.50 | 01-21-2025 | 100 | $15.71 | $1,571.00 | - | - | - | $09.29 | | -$15.50 |
| 01-08-2025 | 12 | 15.555035 | $186.66 | 01-21-2025 | 12 | $15.71 | $188.52 | - | - | - | $09.29 | | -$01.86 |
| 01-08-2025 | 21 | 15.555035 | $326.66 | 01-21-2025 | 21 | $15.71 | $329.91 | - | - | - | $09.29 | | -$03.25 |
| 01-08-2025 | 48 | 15.555035 | $746.64 | 01-21-2025 | 48 | $15.71 | $754.08 | - | - | - | $09.29 | | -$07.44 |
| 01-08-2025 | 100 | 15.555035 | $1,555.50 | 01-21-2025 | 100 | $15.71 | $1,571.00 | - | - | - | $09.29 | | -$15.50 |
| 01-08-2025 | 21 | 15.555035 | $326.66 | 01-21-2025 | 21 | $15.71 | $329.91 | - | - | - | $09.29 | | -$03.25 |
| 01-08-2025 | 100 | 15.555035 | $1,555.50 | 01-21-2025 | 100 | $15.71 | $1,571.00 | - | - | - | $09.29 | | -$15.50 |
| 01-08-2025 | 814 | 15.555035 | $12,661.80 | 01-21-2025 | 814 | $15.71 | $12,787.94 | - | - | - | $09.29 | | -$126.14 |
| 01-08-2025 | 310 | 15.555035 | $4,822.06 | 01-21-2025 | 310 | $15.71 | $4,870.10 | - | - | - | $09.29 | | -$48.04 |
| 01-08-2025 | 2 | 15.555035 | $31.11 | 01-21-2025 | 2 | $15.71 | $31.42 | - | - | - | $09.29 | | -$00.31 |
| 01-08-2025 | 100 | 15.555035 | $1,555.50 | 01-21-2025 | 100 | $15.71 | $1,571.00 | - | - | - | $09.29 | | -$15.50 |
| 01-08-2025 | 12 | 15.555035 | $186.66 | 01-21-2025 | 12 | $15.71 | $188.52 | - | - | - | $09.29 | | -$01.86 |
| 01-08-2025 | 48 | 15.555035 | $746.64 | 01-21-2025 | 48 | $15.71 | $754.08 | - | - | - | $09.29 | | -$07.44 |
| 01-08-2025 | 300 | 15.033646 | $4,510.09 | 01-21-2025 | 300 | $15.71 | $4,713.00 | - | - | - | $09.29 | | -$202.91 |
| 01-08-2025 | 50 | 15.030035 | $751.50 | 01-21-2025 | 50 | $15.71 | $785.50 | - | - | - | $09.29 | | -$34.00 |
| 01-08-2025 | 20 | 15.033046 | $300.66 | 01-21-2025 | 20 | $15.71 | $314.20 | - | - | - | $09.29 | | -$13.54 |
| 01-08-2025 | 540 | 15.033046 | $8,117.84 | 01-21-2025 | 540 | $15.71 | $8,483.40 | - | - | - | $09.29 | | -$365.56 |
| 01-08-2025 | 20 | 15.033046 | $300.66 | 01-21-2025 | 20 | $15.71 | $314.20 | - | - | - | $09.29 | | -$13.54 |
| 01-08-2025 | 80 | 15.033046 | $1,202.64 | 01-21-2025 | 80 | $15.71 | $1,256.80 | - | - | - | $09.29 | | -$54.16 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-08-2025 | 20 | 15.033046 | $ 300.66 | 01-21-2025 | 20 | $ 15.71 | $ 314.24 | - | - | - | $ 09.29 | -$ 13.58 |
| 01-08-2025 | 80 | 15.033046 | $ 1,202.64 | 01-21-2025 | 80 | $ 15.71 | $ 1,256.80 | - | - | - | $ 09.29 | -$ 54.16 |
| 01-08-2025 | 40 | 15.033046 | $ 601.32 | 01-21-2025 | 40 | $ 15.71 | $ 628.48 | - | - | - | $ 09.29 | -$ 27.16 |
| 01-08-2025 | 100 | 15.030046 | $ 1,503.00 | 01-21-2025 | 100 | $ 15.71 | $ 1,571.20 | - | - | - | $ 09.29 | -$ 68.20 |
| 01-08-2025 | 100 | 15.033046 | $ 1,503.30 | 01-21-2025 | 100 | $ 15.71 | $ 1,571.20 | - | - | - | $ 09.29 | -$ 67.90 |
| 01-08-2025 | 230 | 15.030035 | $ 3,456.91 | 01-21-2025 | 230 | $ 15.71 | $ 3,613.76 | - | - | - | $ 09.29 | -$ 156.85 |
| 01-08-2025 | 170 | 15.030035 | $ 2,555.11 | 01-21-2025 | 170 | $ 15.71 | $ 2,671.04 | - | - | - | $ 09.29 | -$ 115.93 |
| 01-08-2025 | 100 | 15.032535 | $ 1,503.25 | 01-21-2025 | 100 | $ 15.71 | $ 1,571.20 | - | - | - | $ 09.29 | -$ 67.95 |
| 01-08-2025 | 100 | 15.025035 | $ 1,502.50 | 01-21-2025 | 100 | $ 15.71 | $ 1,571.20 | - | - | - | $ 09.29 | -$ 68.70 |
| 01-08-2025 | 50 | 15.045035 | $ 752.25 | 01-21-2025 | 50 | $ 15.71 | $ 785.60 | - | - | - | $ 09.29 | -$ 33.35 |
| 01-08-2025 | 10 | 14.665035 | $ 146.65 | 01-21-2025 | 10 | $ 15.71 | $ 157.10 | - | - | - | $ 09.29 | -$ 10.45 |
| 01-08-2025 | 490 | 14.665035 | $ 7,185.87 | 01-21-2025 | 490 | $ 15.71 | $ 7,698.88 | - | - | - | $ 09.29 | -$ 513.01 |
| 01-08-2025 | 10 | 14.665035 | $ 146.65 | 01-08-2025 | 10 | $ 15.09 | $ 150.90 | - | - | - | $ 09.29 | -$ 04.25 |
| 01-08-2025 | 490 | 14.665035 | $ 7,185.87 | 01-08-2025 | 490 | $ 15.09 | $ 7,394.10 | - | - | - | $ 09.29 | -$ 208.23 |
| 01-08-2025 | 100 | 15.013046 | $ 1,501.30 | 01-08-2025 | 100 | $ 15.09 | $ 1,509.00 | - | - | - | $ 09.29 | -$ 07.70 |
| 01-08-2025 | 4 | 15.015035 | $ 60.06 | 01-08-2025 | 4 | $ 15.09 | $ 60.36 | - | - | - | $ 09.29 | -$ 00.30 |
| 01-08-2025 | 100 | 15.015035 | $ 1,501.50 | 01-08-2025 | 100 | $ 15.09 | $ 1,509.00 | - | - | - | $ 09.29 | -$ 07.50 |
| 01-08-2025 | 96 | 15.015035 | $ 1,441.44 | 01-08-2025 | 96 | $ 15.09 | $ 1,448.64 | - | - | - | $ 09.29 | -$ 07.20 |
| 01-08-2025 | 100 | 15.015035 | $ 1,501.50 | 01-08-2025 | 100 | $ 15.09 | $ 1,509.00 | - | - | - | $ 09.29 | -$ 07.50 |
| 01-08-2025 | 300 | 15.010035 | $ 4,503.01 | 01-08-2025 | 300 | $ 15.09 | $ 4,527.00 | - | - | - | $ 09.29 | -$ 23.99 |
| 01-08-2025 | 300 | 15.014046 | $ 4,504.21 | 01-08-2025 | 300 | $ 15.09 | $ 4,527.00 | - | - | - | $ 09.29 | -$ 22.79 |
| 01-22-2025 | 100 | 16.145035 | $ 1,614.50 | 01-22-2025 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 09.29 | -$ 19.50 |
| 01-22-2025 | 100 | 16.144946 | $ 1,614.49 | 01-22-2025 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 09.29 | -$ 19.51 |
| 01-22-2025 | 100 | 16.135046 | $ 1,613.50 | 01-22-2025 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 09.29 | -$ 20.50 |
| 01-22-2025 | 82 | 16.145046 | $ 1,323.89 | 01-22-2025 | 82 | $ 16.34 | $ 1,339.88 | - | - | - | $ 09.29 | -$ 15.99 |
| 01-22-2025 | 2461 | 16.145046 | $ 39,732.96 | 01-22-2025 | 2461 | $ 16.34 | $ 40,212.74 | - | - | - | $ 09.29 | -$ 479.78 |
| 01-22-2025 | 200 | 16.135035 | $ 3,227.01 | 01-22-2025 | 200 | $ 16.34 | $ 3,268.00 | - | - | - | $ 09.29 | -$ 40.99 |
| 01-22-2025 | 652 | 16.145046 | $ 10,526.57 | 01-22-2025 | 652 | $ 16.34 | $ 10,653.68 | - | - | - | $ 09.29 | -$ 127.11 |
| 01-22-2025 | 1 | 16.145046 | $ 16.15 | 01-22-2025 | 1 | $ 16.34 | $ 16.34 | - | - | - | $ 09.29 | -$ 00.19 |
| 01-22-2025 | 13 | 16.145046 | $ 209.89 | 01-22-2025 | 13 | $ 16.34 | $ 212.42 | - | - | - | $ 09.29 | -$ 02.53 |
| 01-22-2025 | 101 | 16.145046 | $ 1,630.65 | 01-22-2025 | 101 | $ 16.34 | $ 1,650.34 | - | - | - | $ 09.29 | -$ 19.69 |
| 01-22-2025 | 130 | 16.145046 | $ 2,098.86 | 01-22-2025 | 130 | $ 16.34 | $ 2,124.20 | - | - | - | $ 09.29 | -$ 25.34 |
| 01-22-2025 | 488 | 16.145046 | $ 7,878.78 | 01-22-2025 | 488 | $ 16.34 | $ 7,973.92 | - | - | - | $ 09.29 | -$ 95.14 |
| 01-22-2025 | 47 | 16.145046 | $ 758.82 | 01-22-2025 | 47 | $ 16.34 | $ 767.98 | - | - | - | $ 09.29 | -$ 09.16 |
| 01-22-2025 | 227 | 16.145046 | $ 3,664.93 | 01-22-2025 | 227 | $ 16.34 | $ 3,709.18 | - | - | - | $ 09.29 | -$ 44.25 |
| 01-22-2025 | 100 | 16.145035 | $ 1,614.50 | 01-22-2025 | 100 | $ 16.34 | $ 1,634.00 | - | - | - | $ 09.29 | -$ 19.50 |
| 01-22-2025 | 300 | 16.145046 | $ 4,843.51 | 01-22-2025 | 300 | $ 16.34 | $ 4,902.00 | - | - | - | $ 09.29 | -$ 58.49 |
| 01-22-2025 | 2 | 16.145035 | $ 32.29 | 01-22-2025 | 2 | $ 16.34 | $ 32.68 | - | - | - | $ 09.29 | -$ 00.39 |
| 01-22-2025 | 32 | 16.135046 | $ 516.32 | 01-22-2025 | 32 | $ 16.37 | $ 523.84 | - | - | - | $ 09.29 | -$ 07.52 |
| 01-22-2025 | 47 | 16.135046 | $ 758.35 | 01-22-2025 | 47 | $ 16.34 | $ 767.98 | - | - | - | $ 09.29 | -$ 09.63 |
| 01-22-2025 | 421 | 16.135046 | $ 6,792.85 | 01-22-2025 | 421 | $ 16.34 | $ 6,879.14 | - | - | - | $ 09.29 | -$ 86.29 |
| 01-22-2025 | 62 | 16.135035 | $ 1,000.37 | 01-22-2025 | 62 | $ 16.37 | $ 1,014.94 | - | - | - | $ 09.29 | -$ 14.57 |
| 01-22-2025 | 61 | 16.141046 | $ 984.60 | 01-22-2025 | 61 | $ 16.34 | $ 996.74 | - | - | - | $ 09.29 | -$ 12.14 |
| 01-22-2025 | 1 | 16.141046 | $ 16.14 | 01-22-2025 | 1 | $ 16.34 | $ 16.34 | - | - | - | $ 09.29 | -$ 00.20 |
| 01-22-2025 | 13 | 16.141046 | $ 209.83 | 01-22-2025 | 13 | $ 16.34 | $ 212.42 | - | - | - | $ 09.29 | -$ 02.59 |
| 01-22-2025 | 101 | 16.141046 | $ 1,630.25 | 01-22-2025 | 101 | $ 16.34 | $ 1,650.34 | - | - | - | $ 09.29 | -$ 20.09 |
| 01-22-2025 | 130 | 16.141046 | $ 2,098.34 | 01-22-2025 | 130 | $ 16.34 | $ 2,124.20 | - | - | - | $ 09.29 | -$ 25.86 |
| 01-22-2025 | 394 | 16.141046 | $ 6,359.57 | 01-22-2025 | 394 | $ 16.37 | $ 6,449.78 | - | - | - | $ 09.29 | -$ 90.21 |
| 01-22-2025 | 234 | 16.145035 | $ 3,777.94 | 01-22-2025 | 234 | $ 16.34 | $ 3,823.56 | - | - | - | $ 09.29 | -$ 45.62 |
| 01-22-2025 | 382 | 16.144046 | $ 6,167.03 | 01-22-2025 | 382 | $ 16.34 | $ 6,241.88 | - | - | - | $ 09.29 | -$ 74.85 |
| 01-22-2025 | 3018 | 16.144046 | $ 48,722.73 | 01-22-2025 | 3018 | $ 16.34 | $ 49,314.12 | - | - | - | $ 09.29 | -$ 591.39 |
| 01-22-2025 | 200 | 16.135035 | $ 3,227.01 | 01-22-2025 | 200 | $ 16.46 | $ 3,291.00 | - | - | - | $ 09.29 | -$ 63.99 |
| 01-22-2025 | 100 | 16.135035 | $ 1,613.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 32.00 |
| 01-22-2025 | 97 | 16.135035 | $ 1,565.10 | 01-22-2025 | 97 | $ 16.46 | $ 1,596.14 | - | - | - | $ 09.29 | -$ 31.04 |
| 01-22-2025 | 2 | 16.135035 | $ 32.27 | 01-22-2025 | 2 | $ 16.46 | $ 32.91 | - | - | - | $ 09.29 | -$ 00.64 |
| 01-22-2025 | 98 | 16.135035 | $ 1,581.23 | 01-22-2025 | 98 | $ 16.46 | $ 1,612.59 | - | - | - | $ 09.29 | -$ 31.36 |
| 01-22-2025 | 297 | 16.135035 | $ 4,792.11 | 01-22-2025 | 297 | $ 16.46 | $ 4,887.14 | - | - | - | $ 09.29 | -$ 95.03 |
| 01-22-2025 | 303 | 16.135035 | $ 4,888.92 | 01-22-2025 | 303 | $ 16.46 | $ 4,985.87 | - | - | - | $ 09.29 | -$ 96.95 |
| 01-22-2025 | 200 | 16.135035 | $ 3,227.01 | 01-22-2025 | 200 | $ 16.46 | $ 3,291.00 | - | - | - | $ 09.29 | -$ 63.99 |
| 01-22-2025 | 400 | 16.135035 | $ 6,454.01 | 01-22-2025 | 400 | $ 16.46 | $ 6,582.00 | - | - | - | $ 09.29 | -$ 127.99 |
| 01-22-2025 | 115 | 16.135035 | $ 1,855.53 | 01-22-2025 | 115 | $ 16.46 | $ 1,892.33 | - | - | - | $ 09.29 | -$ 36.80 |
| 01-22-2025 | 500 | 16.135035 | $ 8,067.52 | 01-22-2025 | 500 | $ 16.46 | $ 8,227.50 | - | - | - | $ 09.29 | -$ 159.98 |
| 01-22-2025 | 100 | 16.125035 | $ 1,612.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 33.00 |
| 01-22-2025 | 1000 | 16.124946 | $ 16,124.95 | 01-22-2025 | 1000 | $ 16.46 | $ 16,455.00 | - | - | - | $ 09.29 | -$ 330.05 |
| 01-22-2025 | 900 | 16.125035 | $ 14,512.53 | 01-22-2025 | 900 | $ 16.46 | $ 14,809.50 | - | - | - | $ 09.29 | -$ 296.97 |
| 01-22-2025 | 100 | 16.125035 | $ 1,612.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 33.00 |
| 01-22-2025 | 1000 | 16.120046 | $ 16,120.05 | 01-22-2025 | 1000 | $ 16.46 | $ 16,455.00 | - | - | - | $ 09.29 | -$ 334.95 |
| 01-22-2025 | 60 | 16.115035 | $ 966.90 | 01-22-2025 | 60 | $ 16.46 | $ 987.30 | - | - | - | $ 09.29 | -$ 20.40 |
| 01-22-2025 | 100 | 16.135035 | $ 1,613.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 32.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-22-2025 | 81 | 16.125035 | $ 1,306.13 | 01-22-2025 | 81 | $ 16.46 | $ 1,332.86 | - | - | - | $ 09.29 | -$ 26.73 |
| 01-22-2025 | 100 | 16.115035 | $ 1,611.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 34.00 |
| 01-22-2025 | 200 | 16.135035 | $ 3,227.01 | 01-22-2025 | 200 | $ 16.46 | $ 3,291.00 | - | - | - | $ 09.29 | -$ 63.99 |
| 01-22-2025 | 100 | 16.135035 | $ 1,613.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 32.00 |
| 01-22-2025 | 300 | 16.125035 | $ 4,837.51 | 01-22-2025 | 300 | $ 16.46 | $ 4,936.50 | - | - | - | $ 09.29 | -$ 98.99 |
| 01-22-2025 | 700 | 16.125035 | $ 11,287.52 | 01-22-2025 | 700 | $ 16.46 | $ 11,518.50 | - | - | - | $ 09.29 | -$ 230.98 |
| 01-22-2025 | 300 | 16.115046 | $ 4,834.51 | 01-22-2025 | 300 | $ 16.46 | $ 4,936.50 | - | - | - | $ 09.29 | -$ 101.99 |
| 01-22-2025 | 100 | 16.135035 | $ 1,613.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 32.00 |
| 01-22-2025 | 25 | 16.135035 | $ 403.38 | 01-22-2025 | 25 | $ 16.46 | $ 411.38 | - | - | - | $ 09.29 | -$ 08.00 |
| 01-22-2025 | 100 | 16.125035 | $ 1,612.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 33.00 |
| 01-22-2025 | 100 | 16.125035 | $ 1,612.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 33.00 |
| 01-22-2025 | 20 | 16.135035 | $ 322.70 | 01-22-2025 | 20 | $ 16.46 | $ 329.10 | - | - | - | $ 09.29 | -$ 06.40 |
| 01-22-2025 | 100 | 16.125035 | $ 1,612.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 33.00 |
| 01-22-2025 | 81 | 16.115035 | $ 1,305.32 | 01-22-2025 | 81 | $ 16.46 | $ 1,332.86 | - | - | - | $ 09.29 | -$ 27.54 |
| 01-22-2025 | 376 | 16.135035 | $ 6,066.77 | 01-22-2025 | 376 | $ 16.46 | $ 6,187.08 | - | - | - | $ 09.29 | -$ 120.31 |
| 01-22-2025 | 424 | 16.135035 | $ 6,841.25 | 01-22-2025 | 424 | $ 16.46 | $ 6,976.92 | - | - | - | $ 09.29 | -$ 135.67 |
| 01-22-2025 | 76 | 16.125035 | $ 1,225.50 | 01-22-2025 | 76 | $ 16.46 | $ 1,250.58 | - | - | - | $ 09.29 | -$ 25.08 |
| 01-22-2025 | 24 | 16.125035 | $ 387.00 | 01-22-2025 | 24 | $ 16.46 | $ 394.92 | - | - | - | $ 09.29 | -$ 07.92 |
| 01-22-2025 | 100 | 16.115035 | $ 1,611.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,645.50 | - | - | - | $ 09.29 | -$ 34.00 |
| 01-22-2025 | 297 | 16.133046 | $ 4,791.51 | 01-22-2025 | 297 | $ 16.45 | $ 4,886.24 | - | - | - | $ 09.29 | -$ 94.73 |
| 01-22-2025 | 24 | 16.133046 | $ 387.19 | 01-22-2025 | 24 | $ 16.46 | $ 394.92 | - | - | - | $ 09.29 | -$ 07.73 |
| 01-22-2025 | 79 | 16.133046 | $ 1,274.51 | 01-22-2025 | 79 | $ 16.45 | $ 1,299.71 | - | - | - | $ 09.29 | -$ 25.20 |
| 01-22-2025 | 37 | 16.125046 | $ 596.63 | 01-22-2025 | 37 | $ 16.45 | $ 608.72 | - | - | - | $ 09.29 | -$ 12.10 |
| 01-22-2025 | 1 | 16.125035 | $ 16.13 | 01-22-2025 | 1 | $ 16.45 | $ 16.45 | - | - | - | $ 09.29 | -$ 00.33 |
| 01-22-2025 | 100 | 16.125035 | $ 1,612.50 | 01-22-2025 | 100 | $ 16.45 | $ 1,645.20 | - | - | - | $ 09.29 | -$ 32.70 |
| 01-22-2025 | 20 | 16.125035 | $ 322.50 | 01-22-2025 | 20 | $ 16.45 | $ 329.04 | - | - | - | $ 09.29 | -$ 06.54 |
| 01-22-2025 | 34 | 16.135035 | $ 548.59 | 01-22-2025 | 34 | $ 16.46 | $ 559.64 | - | - | - | $ 09.29 | -$ 11.05 |
| 01-22-2025 | 66 | 16.135035 | $ 1,064.91 | 01-22-2025 | 66 | $ 16.45 | $ 1,085.83 | - | - | - | $ 09.29 | -$ 20.92 |
| 01-22-2025 | 34 | 16.125035 | $ 548.25 | 01-22-2025 | 34 | $ 16.46 | $ 559.64 | - | - | - | $ 09.29 | -$ 11.39 |
| 01-22-2025 | 2 | 16.125035 | $ 32.25 | 01-22-2025 | 2 | $ 16.46 | $ 32.92 | - | - | - | $ 09.29 | -$ 00.67 |
| 01-22-2025 | 64 | 16.125035 | $ 1,032.00 | 01-22-2025 | 64 | $ 16.46 | $ 1,053.44 | - | - | - | $ 09.29 | -$ 21.44 |
| 01-22-2025 | 200 | 16.125046 | $ 3,225.01 | 01-22-2025 | 200 | $ 16.46 | $ 3,292.00 | - | - | - | $ 09.29 | -$ 66.99 |
| 01-22-2025 | 100 | 16.125046 | $ 1,612.50 | 01-22-2025 | 100 | $ 16.46 | $ 1,646.00 | - | - | - | $ 09.29 | -$ 33.50 |
| 01-22-2025 | 63 | 16.125046 | $ 1,015.88 | 01-22-2025 | 63 | $ 16.46 | $ 1,036.98 | - | - | - | $ 09.29 | -$ 21.10 |
| 01-22-2025 | 30 | 16.265035 | $ 487.95 | 01-22-2025 | 30 | $ 16.42 | $ 492.60 | - | - | - | $ 09.29 | -$ 04.65 |
| 01-22-2025 | 17 | 16.265035 | $ 276.51 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.63 |
| 01-22-2025 | 35 | 16.265035 | $ 569.28 | 01-22-2025 | 35 | $ 16.42 | $ 574.70 | - | - | - | $ 09.29 | -$ 05.42 |
| 01-22-2025 | 35 | 16.265035 | $ 569.28 | 01-22-2025 | 35 | $ 16.42 | $ 574.70 | - | - | - | $ 09.29 | -$ 05.42 |
| 01-22-2025 | 73 | 16.265035 | $ 1,187.35 | 01-22-2025 | 73 | $ 16.42 | $ 1,198.66 | - | - | - | $ 09.29 | -$ 11.31 |
| 01-22-2025 | 100 | 16.265035 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 17 | 16.265035 | $ 276.51 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.63 |
| 01-22-2025 | 17 | 16.265035 | $ 276.51 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.63 |
| 01-22-2025 | 800 | 16.265035 | $ 13,012.03 | 01-22-2025 | 800 | $ 16.42 | $ 13,136.00 | - | - | - | $ 09.29 | -$ 123.97 |
| 01-22-2025 | 17 | 16.265035 | $ 276.51 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.63 |
| 01-22-2025 | 100 | 16.265035 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 100 | 16.265035 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 66 | 16.265035 | $ 1,073.49 | 01-22-2025 | 66 | $ 16.42 | $ 1,083.72 | - | - | - | $ 09.29 | -$ 10.23 |
| 01-22-2025 | 200 | 16.265035 | $ 3,253.01 | 01-22-2025 | 200 | $ 16.42 | $ 3,284.00 | - | - | - | $ 09.29 | -$ 30.99 |
| 01-22-2025 | 1100 | 16.265035 | $ 17,891.54 | 01-22-2025 | 1100 | $ 16.42 | $ 18,062.00 | - | - | - | $ 09.29 | -$ 170.46 |
| 01-22-2025 | 100 | 16.265035 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 73 | 16.265035 | $ 1,187.35 | 01-22-2025 | 73 | $ 16.42 | $ 1,198.66 | - | - | - | $ 09.29 | -$ 11.31 |
| 01-22-2025 | 28 | 16.265035 | $ 455.42 | 01-22-2025 | 28 | $ 16.42 | $ 459.76 | - | - | - | $ 09.29 | -$ 04.34 |
| 01-22-2025 | 33 | 16.265035 | $ 536.75 | 01-22-2025 | 33 | $ 16.42 | $ 541.86 | - | - | - | $ 09.29 | -$ 05.11 |
| 01-22-2025 | 200 | 16.265035 | $ 3,253.01 | 01-22-2025 | 200 | $ 16.42 | $ 3,284.00 | - | - | - | $ 09.29 | -$ 30.99 |
| 01-22-2025 | 100 | 16.265035 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 33 | 16.265035 | $ 536.75 | 01-22-2025 | 33 | $ 16.42 | $ 541.86 | - | - | - | $ 09.29 | -$ 05.11 |
| 01-22-2025 | 67 | 16.265035 | $ 1,089.76 | 01-22-2025 | 67 | $ 16.42 | $ 1,100.14 | - | - | - | $ 09.29 | -$ 10.38 |
| 01-22-2025 | 100 | 16.265035 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 107 | 16.265035 | $ 1,740.36 | 01-22-2025 | 107 | $ 16.42 | $ 1,756.94 | - | - | - | $ 09.29 | -$ 16.58 |
| 01-22-2025 | 100 | 16.265035 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 100 | 16.265035 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 41 | 16.265035 | $ 666.87 | 01-22-2025 | 41 | $ 16.42 | $ 673.22 | - | - | - | $ 09.29 | -$ 06.35 |
| 01-22-2025 | 259 | 16.264953 | $ 4,212.62 | 01-22-2025 | 259 | $ 16.42 | $ 4,252.78 | - | - | - | $ 09.29 | -$ 40.16 |
| 01-22-2025 | 17 | 16.264953 | $ 276.50 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.64 |
| 01-22-2025 | 600 | 16.264953 | $ 9,758.97 | 01-22-2025 | 600 | $ 16.42 | $ 9,852.00 | - | - | - | $ 09.29 | -$ 93.03 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 33 | 16.264953 | $ 536.74 | 01-22-2025 | 33 | $ 16.43 | $ 542.03 | - | - | - | $ 09.29 | -$ 05.28 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |

| Date | Qty | | Amount | Date | Qty | | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-22-2025 | 107 | 16.264953 | $ 1,740.35 | 01-22-2025 | 107 | $ 16.42 | $ 1,756.94 | - | - | - | $ 09.29 | -$ 16.59 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.43 | $ 1,642.50 | - | - | - | $ 09.29 | -$ 16.00 |
| 01-22-2025 | 300 | 16.264953 | $ 4,879.49 | 01-22-2025 | 300 | $ 16.43 | $ 4,927.50 | - | - | - | $ 09.29 | -$ 48.01 |
| 01-22-2025 | 17 | 16.264953 | $ 276.50 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.64 |
| 01-22-2025 | 600 | 16.264953 | $ 9,758.97 | 01-22-2025 | 600 | $ 16.42 | $ 9,852.00 | - | - | - | $ 09.29 | -$ 93.03 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 270 | 16.264953 | $ 4,391.54 | 01-22-2025 | 270 | $ 16.42 | $ 4,433.40 | - | - | - | $ 09.29 | -$ 41.86 |
| 01-22-2025 | 17 | 16.264953 | $ 276.50 | 01-22-2025 | 17 | $ 16.45 | $ 279.65 | - | - | - | $ 09.29 | -$ 03.15 |
| 01-22-2025 | 73 | 16.264953 | $ 1,187.34 | 01-22-2025 | 73 | $ 16.45 | $ 1,200.85 | - | - | - | $ 09.29 | -$ 13.51 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.43 | $ 1,642.50 | - | - | - | $ 09.29 | -$ 16.00 |
| 01-22-2025 | 17 | 16.264953 | $ 276.50 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.64 |
| 01-22-2025 | 17 | 16.264953 | $ 276.50 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.64 |
| 01-22-2025 | 800 | 16.264953 | $ 13,011.96 | 01-22-2025 | 800 | $ 16.42 | $ 13,137.60 | - | - | - | $ 09.29 | -$ 125.64 |
| 01-22-2025 | 17 | 16.264953 | $ 276.50 | 01-22-2025 | 17 | $ 16.42 | $ 279.14 | - | - | - | $ 09.29 | -$ 02.64 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.20 | - | - | - | $ 09.29 | -$ 15.70 |
| 01-22-2025 | 66 | 16.264953 | $ 1,073.49 | 01-22-2025 | 66 | $ 16.42 | $ 1,083.72 | - | - | - | $ 09.29 | -$ 10.23 |
| 01-22-2025 | 200 | 16.264953 | $ 3,252.99 | 01-22-2025 | 200 | $ 16.42 | $ 3,284.00 | - | - | - | $ 09.29 | -$ 31.01 |
| 01-22-2025 | 1100 | 16.264953 | $ 17,891.45 | 01-22-2025 | 1100 | $ 16.43 | $ 18,067.50 | - | - | - | $ 09.29 | -$ 176.05 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 134 | 16.264953 | $ 2,179.50 | 01-22-2025 | 134 | $ 16.42 | $ 2,200.28 | - | - | - | $ 09.29 | -$ 20.78 |
| 01-22-2025 | 200 | 16.264953 | $ 3,252.99 | 01-22-2025 | 200 | $ 16.42 | $ 3,284.00 | - | - | - | $ 09.29 | -$ 31.01 |
| 01-22-2025 | 100 | 16.264953 | $ 1,626.50 | 01-22-2025 | 100 | $ 16.42 | $ 1,642.00 | - | - | - | $ 09.29 | -$ 15.50 |
| 01-22-2025 | 67 | 16.264953 | $ 1,089.75 | 01-22-2025 | 67 | $ 16.43 | $ 1,100.48 | - | - | - | $ 09.29 | -$ 10.72 |
| 01-22-2025 | 30 | 16.270035 | $ 488.10 | 01-22-2025 | 30 | $ 16.45 | $ 493.50 | - | - | - | $ 09.29 | -$ 05.40 |
| 01-22-2025 | 17 | 16.270035 | $ 276.59 | 01-22-2025 | 17 | $ 16.45 | $ 279.65 | - | - | - | $ 09.29 | -$ 03.06 |
| 01-22-2025 | 35 | 16.270035 | $ 569.45 | 01-22-2025 | 35 | $ 16.45 | $ 575.75 | - | - | - | $ 09.29 | -$ 06.30 |
| 01-22-2025 | 18 | 16.270035 | $ 292.86 | 01-22-2025 | 18 | $ 16.45 | $ 296.10 | - | - | - | $ 09.29 | -$ 03.24 |
| 01-23-2025 | 2 | 16.335035 | $ 32.67 | 01-23-2025 | 2 | $ 16.67 | $ 33.34 | - | - | - | $ 09.29 | -$ 00.67 |
| 01-23-2025 | 388 | 16.335035 | $ 6,337.99 | 01-23-2025 | 388 | $ 16.66 | $ 6,464.08 | - | - | - | $ 09.29 | -$ 126.09 |
| 01-23-2025 | 98 | 16.335035 | $ 1,600.83 | 01-23-2025 | 98 | $ 16.67 | $ 1,633.66 | - | - | - | $ 09.29 | -$ 32.83 |
| 01-23-2025 | 539 | 16.335035 | $ 8,804.58 | 01-23-2025 | 539 | $ 16.66 | $ 8,979.74 | - | - | - | $ 09.29 | -$ 175.16 |
| 01-23-2025 | 90 | 16.335035 | $ 1,470.15 | 01-23-2025 | 90 | $ 16.66 | $ 1,499.40 | - | - | - | $ 09.29 | -$ 29.25 |
| 01-23-2025 | 2 | 16.335035 | $ 32.67 | 01-23-2025 | 2 | $ 16.66 | $ 33.32 | - | - | - | $ 09.29 | -$ 00.65 |
| 01-23-2025 | 2 | 16.335035 | $ 32.67 | 01-23-2025 | 2 | $ 16.66 | $ 33.32 | - | - | - | $ 09.29 | -$ 00.65 |
| 01-23-2025 | 375 | 16.335035 | $ 6,125.64 | 01-23-2025 | 375 | $ 16.66 | $ 6,247.50 | - | - | - | $ 09.29 | -$ 121.86 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 01-23-2025 | 78 | 16.335035 | $ 1,274.13 | 01-23-2025 | 78 | $ 16.66 | $ 1,299.48 | - | - | - | $ 09.29 | -$ 25.35 |
| 01-23-2025 | 122 | 16.335035 | $ 1,992.87 | 01-23-2025 | 122 | $ 16.66 | $ 2,032.52 | - | - | - | $ 09.29 | -$ 39.65 |
| 01-23-2025 | 400 | 16.335035 | $ 6,534.01 | 01-23-2025 | 400 | $ 16.66 | $ 6,664.00 | - | - | - | $ 09.29 | -$ 129.99 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 01-23-2025 | 193 | 16.335035 | $ 3,152.66 | 01-23-2025 | 193 | $ 16.66 | $ 3,215.77 | - | - | - | $ 09.29 | -$ 63.10 |
| 01-23-2025 | 400 | 16.335035 | $ 6,534.01 | 01-23-2025 | 400 | $ 16.67 | $ 6,666.00 | - | - | - | $ 09.29 | -$ 131.99 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.67 | $ 1,667.00 | - | - | - | $ 09.29 | -$ 33.50 |
| 01-23-2025 | 200 | 16.335035 | $ 3,267.01 | 01-23-2025 | 200 | $ 16.67 | $ 3,333.00 | - | - | - | $ 09.29 | -$ 65.99 |
| 01-23-2025 | 207 | 16.335035 | $ 3,381.35 | 01-23-2025 | 207 | $ 16.66 | $ 3,448.62 | - | - | - | $ 09.29 | -$ 67.27 |
| 01-23-2025 | 200 | 16.335035 | $ 3,267.01 | 01-23-2025 | 200 | $ 16.66 | $ 3,332.40 | - | - | - | $ 09.29 | -$ 65.39 |
| 01-23-2025 | 1 | 16.335035 | $ 16.34 | 01-23-2025 | 1 | $ 16.66 | $ 16.66 | - | - | - | $ 09.29 | -$ 00.33 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.20 | - | - | - | $ 09.29 | -$ 32.70 |
| 01-23-2025 | 994 | 16.335035 | $ 16,237.02 | 01-23-2025 | 994 | $ 16.66 | $ 16,561.03 | - | - | - | $ 09.29 | -$ 324.01 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.67 | $ 1,667.00 | - | - | - | $ 09.29 | -$ 33.50 |
| 01-23-2025 | 206 | 16.335035 | $ 3,365.02 | 01-23-2025 | 206 | $ 16.66 | $ 3,432.37 | - | - | - | $ 09.29 | -$ 67.35 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.10 | - | - | - | $ 09.29 | -$ 32.60 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.10 | - | - | - | $ 09.29 | -$ 32.60 |
| 01-23-2025 | 193 | 16.335035 | $ 3,152.66 | 01-23-2025 | 193 | $ 16.66 | $ 3,215.40 | - | - | - | $ 09.29 | -$ 62.74 |
| 01-23-2025 | 200 | 16.335035 | $ 3,267.01 | 01-23-2025 | 200 | $ 16.67 | $ 3,334.02 | - | - | - | $ 09.29 | -$ 67.01 |
| 01-23-2025 | 1 | 16.335035 | $ 16.34 | 01-23-2025 | 1 | $ 16.66 | $ 16.66 | - | - | - | $ 09.29 | -$ 00.32 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.00 | - | - | - | $ 09.29 | -$ 32.50 |
| 01-23-2025 | 206 | 16.335035 | $ 3,365.02 | 01-23-2025 | 206 | $ 16.66 | $ 3,432.17 | - | - | - | $ 09.29 | -$ 67.15 |
| 01-23-2025 | 400 | 16.335035 | $ 6,534.01 | 01-23-2025 | 400 | $ 16.66 | $ 6,664.04 | - | - | - | $ 09.29 | -$ 130.03 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.01 | - | - | - | $ 09.29 | -$ 32.51 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.66 | $ 1,666.01 | - | - | - | $ 09.29 | -$ 32.51 |

| Date | Qty | Rate | Amount | Date | Qty | Price | Amount | | | | $09.29 | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-23-2025 | 200 | 16.335035 | $ 3,267.01 | 01-23-2025 | 200 | $ 16.66 | $ 3,332.02 | - | - | - | $ 09.29 | -$ 65.01 |
| 01-23-2025 | 29 | 16.335035 | $ 473.72 | 01-23-2025 | 29 | $ 16.66 | $ 483.14 | - | - | - | $ 09.29 | -$ 09.42 |
| 01-23-2025 | 200 | 16.335035 | $ 3,267.01 | 01-23-2025 | 200 | $ 16.66 | $ 3,332.40 | - | - | - | $ 09.29 | -$ 65.39 |
| 01-23-2025 | 400 | 16.335035 | $ 6,534.01 | 01-23-2025 | 400 | $ 16.67 | $ 6,668.00 | - | - | - | $ 09.29 | -$ 133.99 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.67 | $ 1,667.00 | - | - | - | $ 09.29 | -$ 33.50 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.67 | $ 1,666.50 | - | - | - | $ 09.29 | -$ 33.00 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.67 | $ 1,667.20 | - | - | - | $ 09.29 | -$ 33.70 |
| 01-23-2025 | 100 | 16.335035 | $ 1,633.50 | 01-23-2025 | 100 | $ 16.67 | $ 1,667.00 | - | - | - | $ 09.29 | -$ 33.50 |
| 01-23-2025 | 207 | 16.335035 | $ 3,381.35 | 01-23-2025 | 207 | $ 16.66 | $ 3,448.64 | - | - | - | $ 09.29 | -$ 67.29 |
| 01-23-2025 | 64 | 16.335035 | $ 1,045.44 | 01-23-2025 | 64 | $ 16.48 | $ 1,054.72 | - | - | - | $ 09.29 | -$ 09.28 |
| 01-23-2025 | 71 | 16.335035 | $ 1,159.79 | 01-23-2025 | 71 | $ 16.66 | $ 1,182.86 | - | - | - | $ 09.29 | -$ 23.07 |
| 01-23-2025 | 466 | 16.335035 | $ 7,612.13 | 01-23-2025 | 466 | $ 16.48 | $ 7,679.68 | - | - | - | $ 09.29 | -$ 67.55 |
| 01-23-2025 | 866 | 16.334225 | $ 14,145.44 | 01-23-2025 | 866 | $ 16.48 | $ 14,271.68 | - | - | - | $ 09.29 | -$ 126.24 |
| 01-23-2025 | 48 | 16.334225 | $ 784.04 | 01-23-2025 | 48 | $ 16.48 | $ 791.04 | - | - | - | $ 09.29 | -$ 07.00 |
| 01-23-2025 | 2 | 16.330035 | $ 32.66 | 01-23-2025 | 2 | $ 16.48 | $ 32.96 | - | - | - | $ 09.29 | -$ 00.30 |
| 01-23-2025 | 50 | 16.350035 | $ 817.50 | 01-23-2025 | 50 | $ 16.48 | $ 824.00 | - | - | - | $ 09.29 | -$ 06.50 |
| 01-23-2025 | 100 | 16.545035 | $ 1,654.50 | 01-24-2025 | 100 | $ 17.10 | $ 1,710.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 01-23-2025 | 100 | 16.545035 | $ 1,654.50 | 01-24-2025 | 100 | $ 17.10 | $ 1,710.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 01-23-2025 | 100 | 16.545035 | $ 1,654.50 | 01-24-2025 | 100 | $ 17.10 | $ 1,710.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 01-23-2025 | 15 | 16.545035 | $ 248.18 | 01-24-2025 | 15 | $ 17.10 | $ 256.50 | - | - | - | $ 09.29 | -$ 08.32 |
| 01-23-2025 | 10 | 16.545035 | $ 165.45 | 01-24-2025 | 10 | $ 17.10 | $ 171.00 | - | - | - | $ 09.29 | -$ 05.55 |
| 01-23-2025 | 400 | 16.545035 | $ 6,618.01 | 01-24-2025 | 400 | $ 17.10 | $ 6,840.00 | - | - | - | $ 09.29 | -$ 221.99 |
| 01-23-2025 | 2194 | 16.545035 | $ 36,299.81 | 01-24-2025 | 2194 | $ 17.10 | $ 37,517.40 | - | - | - | $ 09.29 | -$ 1,217.59 |
| 01-23-2025 | 100 | 16.545035 | $ 1,654.50 | 01-24-2025 | 100 | $ 17.10 | $ 1,710.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 01-23-2025 | 100 | 16.545035 | $ 1,654.50 | 01-24-2025 | 100 | $ 17.10 | $ 1,710.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 01-23-2025 | 100 | 16.545035 | $ 1,654.50 | 01-24-2025 | 100 | $ 17.10 | $ 1,710.00 | - | - | - | $ 09.29 | -$ 55.50 |
| 01-23-2025 | 15 | 16.545035 | $ 248.18 | 01-24-2025 | 15 | $ 17.10 | $ 256.50 | - | - | - | $ 09.29 | -$ 08.32 |
| 01-23-2025 | 10 | 16.545035 | $ 165.45 | 01-24-2025 | 10 | $ 17.10 | $ 171.00 | - | - | - | $ 09.29 | -$ 05.55 |
| 01-23-2025 | 400 | 16.545035 | $ 6,618.01 | 01-24-2025 | 400 | $ 17.10 | $ 6,840.00 | - | - | - | $ 09.29 | -$ 221.99 |
| 01-23-2025 | 6356 | 16.545035 | $ 105,160.24 | 01-24-2025 | 6356 | $ 17.10 | $ 108,687.60 | - | - | - | $ 09.29 | -$ 3,527.36 |
| 01-24-2025 | 100 | 16.905035 | $ 1,690.50 | 01-24-2025 | 100 | $ 17.01 | $ 1,701.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 01-24-2025 | 100 | 16.905035 | $ 1,690.50 | 01-24-2025 | 100 | $ 17.01 | $ 1,701.00 | - | - | - | $ 09.29 | -$ 10.50 |
| **01-24-2025** | **100** | **16.905035** | **$ 1,690.50** | **03-28-2025** | **100** | **$ 09.52** | | **$ 952.00** | **100** | **-** | **$ 09.29** | **$ 738.50** |
| 01-24-2025 | 100 | 16.905035 | $ 1,690.50 | 01-24-2025 | 100 | $ 17.01 | $ 1,701.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 01-24-2025 | 100 | 16.905035 | $ 1,690.50 | 01-24-2025 | 100 | $ 17.01 | $ 1,701.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 01-24-2025 | 35 | 16.905035 | $ 591.68 | 01-24-2025 | 35 | $ 17.02 | $ 595.70 | - | - | - | $ 09.29 | -$ 04.02 |
| 01-24-2025 | 65 | 16.905035 | $ 1,098.83 | 01-24-2025 | 65 | $ 17.01 | $ 1,105.65 | - | - | - | $ 09.29 | -$ 06.82 |
| 01-24-2025 | 1434 | 16.905035 | $ 24,241.82 | 01-24-2025 | 1434 | $ 17.01 | $ 24,392.34 | - | - | - | $ 09.29 | -$ 150.52 |
| 01-24-2025 | 1 | 16.905035 | $ 16.91 | 01-24-2025 | 1 | $ 17.00 | $ 17.00 | - | - | - | $ 09.29 | -$ 00.09 |
| 01-24-2025 | 165 | 16.905035 | $ 2,789.33 | 01-24-2025 | 165 | $ 17.02 | $ 2,808.30 | - | - | - | $ 09.29 | -$ 18.97 |
| 01-24-2025 | 100 | 16.905035 | $ 1,690.50 | 01-24-2025 | 100 | $ 17.01 | $ 1,701.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 01-24-2025 | 428 | 16.905035 | $ 7,235.35 | 01-24-2025 | 428 | $ 17.01 | $ 7,280.28 | - | - | - | $ 09.29 | -$ 44.93 |
| 01-24-2025 | 62 | 16.905035 | $ 1,048.11 | 01-24-2025 | 62 | $ 17.00 | $ 1,054.00 | - | - | - | $ 09.29 | -$ 05.89 |
| 01-24-2025 | 38 | 16.905035 | $ 642.39 | 01-24-2025 | 38 | $ 17.01 | $ 646.38 | - | - | - | $ 09.29 | -$ 03.99 |
| 01-24-2025 | 6 | 16.905035 | $ 101.43 | 01-24-2025 | 6 | $ 17.00 | $ 102.00 | - | - | - | $ 09.29 | -$ 00.57 |
| 01-24-2025 | 147 | 16.905035 | $ 2,485.04 | 01-24-2025 | 147 | $ 17.01 | $ 2,500.47 | - | - | - | $ 09.29 | -$ 15.43 |
| 01-24-2025 | 200 | 16.905035 | $ 3,381.01 | 01-24-2025 | 200 | $ 17.00 | $ 3,400.00 | - | - | - | $ 09.29 | -$ 18.99 |
| 01-24-2025 | 300 | 16.905035 | $ 5,071.51 | 01-24-2025 | 300 | $ 17.02 | $ 5,106.00 | - | - | - | $ 09.29 | -$ 34.49 |
| 01-24-2025 | 300 | 16.905035 | $ 5,071.51 | 01-24-2025 | 300 | $ 17.00 | $ 5,100.00 | - | - | - | $ 09.29 | -$ 28.49 |
| 01-24-2025 | 300 | 16.905035 | $ 5,071.51 | 01-24-2025 | 300 | $ 17.02 | $ 5,106.00 | - | - | - | $ 09.29 | -$ 34.49 |
| 01-24-2025 | 32 | 16.905035 | $ 540.96 | 01-24-2025 | 32 | $ 17.00 | $ 544.00 | - | - | - | $ 09.29 | -$ 03.04 |
| 01-24-2025 | 47 | 17.925755 | $ 842.51 | 01-24-2025 | 47 | $ 17.01 | $ 799.47 | - | - | - | $ 09.29 | |
| 01-24-2025 | 53 | 17.925755 | $ 950.07 | 01-24-2025 | 53 | $ 17.01 | $ 901.53 | - | - | - | $ 09.29 | |
| 01-24-2025 | 168 | 16.905035 | $ 2,840.05 | 01-24-2025 | 168 | $ 17.00 | $ 2,856.00 | - | - | - | $ 09.29 | -$ 15.95 |
| 01-24-2025 | 53 | 16.905035 | $ 895.97 | 01-24-2025 | 53 | $ 17.01 | $ 901.53 | - | - | - | $ 09.29 | -$ 05.56 |
| 01-24-2025 | 168 | 16.905035 | $ 2,840.05 | 01-24-2025 | 168 | $ 17.01 | $ 2,857.68 | - | - | - | $ 09.29 | -$ 17.63 |
| 01-24-2025 | 132 | 16.905035 | $ 2,231.46 | 01-24-2025 | 132 | $ 17.00 | $ 2,244.00 | - | - | - | $ 09.29 | -$ 12.54 |
| 01-24-2025 | 100 | 16.905035 | $ 1,690.50 | 01-24-2025 | 100 | $ 17.01 | $ 1,701.00 | - | - | - | $ 09.29 | -$ 10.50 |
| 01-24-2025 | 200 | 16.905035 | $ 3,381.01 | 01-24-2025 | 200 | $ 17.01 | $ 3,402.00 | - | - | - | $ 09.29 | -$ 20.99 |
| 01-24-2025 | 200 | 16.905035 | $ 3,381.01 | 01-24-2025 | 200 | $ 17.01 | $ 3,402.00 | - | - | - | $ 09.29 | -$ 20.99 |
| 01-24-2025 | 300 | 16.905035 | $ 5,071.51 | 01-24-2025 | 300 | $ 17.01 | $ 5,103.00 | - | - | - | $ 09.29 | -$ 31.49 |
| 01-24-2025 | 300 | 16.905035 | $ 5,071.51 | 01-24-2025 | 300 | $ 17.01 | $ 5,103.00 | - | - | - | $ 09.29 | -$ 31.49 |
| 01-24-2025 | 300 | 16.905035 | $ 5,071.51 | 01-24-2025 | 300 | $ 17.01 | $ 5,103.00 | - | - | - | $ 09.29 | -$ 31.49 |
| 01-24-2025 | 62 | 16.905035 | $ 1,048.11 | 01-24-2025 | 62 | $ 17.02 | $ 1,055.24 | - | - | - | $ 09.29 | -$ 07.13 |
| 01-24-2025 | 6 | 16.905035 | $ 101.43 | 01-24-2025 | 6 | $ 17.01 | $ 102.06 | - | - | - | $ 09.29 | -$ 00.63 |
| 01-24-2025 | 32 | 16.905035 | $ 540.96 | 01-24-2025 | 32 | $ 17.01 | $ 544.32 | - | - | - | $ 09.29 | -$ 03.36 |
| 01-24-2025 | 1434 | 16.905035 | $ 24,241.82 | 01-24-2025 | 1434 | $ 17.02 | $ 24,406.68 | - | - | - | $ 09.29 | -$ 164.86 |
| 01-24-2025 | 100 | 16.905035 | $ 1,690.50 | 01-24-2025 | 100 | $ 17.00 | $ 1,700.00 | - | - | - | $ 09.29 | -$ 09.50 |
| 01-24-2025 | 428 | 16.905035 | $ 7,235.35 | 01-24-2025 | 428 | $ 17.00 | $ 7,276.00 | - | - | - | $ 09.29 | -$ 40.65 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | Price | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-24-2025 | 38 | 16.905035 | $642.39 | 01-24-2025 | 38 | $17.02 | $646.76 | - | - | $09.29 | -$04.37 |
| 01-24-2025 | 1 | 16.905035 | $16.91 | 01-24-2025 | 1 | $17.02 | $17.02 | - | - | $09.29 | -$00.11 |
| 01-24-2025 | 35 | 16.905035 | $591.68 | 01-24-2025 | 35 | $17.02 | $595.70 | - | - | $09.29 | -$04.02 |
| 01-24-2025 | 165 | 16.905035 | $2,789.33 | 01-24-2025 | 165 | $17.02 | $2,808.30 | - | - | $09.29 | -$18.97 |
| 01-24-2025 | 100 | 16.905035 | $1,690.50 | 01-24-2025 | 100 | $17.01 | $1,701.00 | - | - | $09.29 | -$10.50 |
| 01-24-2025 | 100 | 16.905035 | $1,690.50 | 01-24-2025 | 100 | $17.03 | $1,703.00 | - | - | $09.29 | -$12.50 |
| 01-24-2025 | 100 | 16.905035 | $1,690.50 | 01-24-2025 | 100 | $17.01 | $1,701.01 | - | - | $09.29 | -$10.51 |
| 01-24-2025 | 65 | 16.905035 | $1,098.83 | 01-24-2025 | 65 | $17.02 | $1,106.30 | - | - | $09.29 | -$07.47 |
| 01-24-2025 | 100 | 16.905035 | $1,690.50 | 01-24-2025 | 100 | $17.01 | $1,701.00 | - | - | $09.29 | -$10.50 |
| 01-24-2025 | 100 | 16.905035 | $1,690.50 | 01-24-2025 | 100 | $17.01 | $1,701.00 | - | - | $09.29 | -$10.50 |
| 01-24-2025 | 100 | 17.566464 | $1,756.65 | 01-24-2025 | 100 | $16.87 | $1,687.00 | - | - | $09.29 | |
| 01-24-2025 | 860 | 16.645035 | $14,314.73 | 01-24-2025 | 860 | $16.87 | $14,508.20 | - | - | $09.29 | -$193.47 |
| 01-24-2025 | 1292 | 16.645035 | $21,505.39 | 01-24-2025 | 1292 | $16.87 | $21,796.04 | - | - | $09.29 | -$290.65 |
| 01-24-2025 | 16 | 16.645035 | $266.32 | 01-24-2025 | 16 | $16.87 | $269.92 | - | - | $09.29 | -$03.60 |
| 01-24-2025 | 406 | 16.645035 | $6,757.88 | 01-24-2025 | 406 | $16.87 | $6,849.22 | - | - | $09.29 | -$91.34 |
| 01-24-2025 | 842 | 16.645035 | $14,015.12 | 01-24-2025 | 842 | $16.87 | $14,204.54 | - | - | $09.29 | -$189.42 |
| 01-24-2025 | 749 | 16.645035 | $12,467.13 | 01-24-2025 | 749 | $16.87 | $12,635.63 | - | - | $09.29 | -$168.50 |
| 01-24-2025 | 656 | 16.645035 | $10,919.14 | 01-24-2025 | 656 | $16.87 | $11,066.72 | - | - | $09.29 | -$147.58 |
| 01-24-2025 | 749 | 16.645035 | $12,467.13 | 01-24-2025 | 749 | $16.87 | $12,635.63 | - | - | $09.29 | -$168.50 |
| 01-24-2025 | 860 | 16.645035 | $14,314.73 | 01-24-2025 | 860 | $16.87 | $14,508.20 | - | - | $09.29 | -$193.47 |
| 01-24-2025 | 656 | 16.645035 | $10,919.14 | 01-24-2025 | 656 | $16.87 | $11,066.72 | - | - | $09.29 | -$147.58 |
| 01-24-2025 | 1292 | 16.645035 | $21,505.39 | 01-24-2025 | 1292 | $16.87 | $21,796.04 | - | - | $09.29 | -$290.65 |
| 01-24-2025 | 16 | 16.645035 | $266.32 | 01-24-2025 | 16 | $16.87 | $269.92 | - | - | $09.29 | -$03.60 |
| 01-24-2025 | 506 | 16.645035 | $8,422.39 | 01-24-2025 | 506 | $16.87 | $8,536.22 | - | - | $09.29 | -$113.83 |
| 01-24-2025 | 5 | 17.255035 | $86.28 | 01-24-2025 | 5 | $17.50 | $87.50 | - | - | $09.29 | -$01.22 |
| 01-24-2025 | 200 | 17.255035 | $3,451.01 | 01-24-2025 | 200 | $17.50 | $3,500.00 | - | - | $09.29 | -$48.99 |
| 01-24-2025 | 595 | 17.255035 | $10,266.75 | 01-24-2025 | 595 | $17.50 | $10,412.50 | - | - | $09.29 | -$145.75 |
| 01-24-2025 | 100 | 17.250035 | $1,725.00 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$25.00 |
| 01-24-2025 | 100 | 17.962169 | $1,796.22 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | |
| 01-24-2025 | 24 | 17.255035 | $414.12 | 01-24-2025 | 24 | $17.50 | $420.00 | - | - | $09.29 | -$05.88 |
| 01-24-2025 | 56 | 17.255035 | $966.28 | 01-24-2025 | 56 | $17.50 | $980.00 | - | - | $09.29 | -$13.72 |
| 01-24-2025 | 1000 | 17.255035 | $17,255.04 | 01-24-2025 | 1000 | $17.50 | $17,500.00 | - | - | $09.29 | -$244.97 |
| 01-24-2025 | 100 | 17.245035 | $1,724.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$25.50 |
| 01-24-2025 | 100 | 17.255035 | $1,725.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$24.50 |
| 01-24-2025 | 74 | 17.255035 | $1,276.87 | 01-24-2025 | 74 | $17.50 | $1,295.00 | - | - | $09.29 | -$18.13 |
| 01-24-2025 | 100 | 17.245035 | $1,724.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$25.50 |
| 01-24-2025 | 763 | 17.255035 | $13,165.59 | 01-24-2025 | 763 | $17.50 | $13,352.50 | - | - | $09.29 | -$186.91 |
| 01-24-2025 | 50 | 17.255035 | $862.75 | 01-24-2025 | 50 | $17.50 | $875.00 | - | - | $09.29 | -$12.25 |
| 01-24-2025 | 10 | 17.245035 | $172.45 | 01-24-2025 | 10 | $17.50 | $175.00 | - | - | $09.29 | -$02.55 |
| 01-24-2025 | 200 | 17.225035 | $3,445.01 | 01-24-2025 | 200 | $17.50 | $3,500.00 | - | - | $09.29 | -$54.99 |
| 01-24-2025 | 100 | 17.255035 | $1,725.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$24.50 |
| 01-24-2025 | 100 | 17.255035 | $1,725.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$24.50 |
| 01-24-2025 | 200 | 17.245035 | $3,449.01 | 01-24-2025 | 200 | $17.50 | $3,500.00 | - | - | $09.29 | -$50.99 |
| 01-24-2025 | 100 | 17.225035 | $1,722.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$27.50 |
| 01-24-2025 | 200 | 17.255035 | $3,451.01 | 01-24-2025 | 200 | $17.50 | $3,500.00 | - | - | $09.29 | -$48.99 |
| 01-24-2025 | 97 | 17.255035 | $1,673.74 | 01-24-2025 | 97 | $17.50 | $1,697.50 | - | - | $09.29 | -$23.76 |
| 01-24-2025 | 100 | 17.245035 | $1,724.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$25.50 |
| 01-24-2025 | 477 | 17.255035 | $8,230.65 | 01-24-2025 | 477 | $17.50 | $8,347.50 | - | - | $09.29 | -$116.85 |
| 01-24-2025 | 100 | 17.255035 | $1,725.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$24.50 |
| 01-24-2025 | 180 | 17.255035 | $3,105.91 | 01-24-2025 | 180 | $17.50 | $3,150.00 | - | - | $09.29 | -$44.09 |
| 01-24-2025 | 100 | 17.225035 | $1,722.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$27.50 |
| 01-24-2025 | 100 | 17.255035 | $1,725.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$24.50 |
| 01-24-2025 | 100 | 17.245035 | $1,724.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$25.50 |
| 01-24-2025 | 1450 | 17.255035 | $25,019.80 | 01-24-2025 | 1450 | $17.50 | $25,375.00 | - | - | $09.29 | -$355.20 |
| 01-24-2025 | 50 | 17.255035 | $862.75 | 01-24-2025 | 50 | $17.50 | $875.00 | - | - | $09.29 | -$12.25 |
| 01-24-2025 | 100 | 17.245035 | $1,724.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$25.50 |
| 01-24-2025 | 100 | 17.225035 | $1,722.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$27.50 |
| 01-24-2025 | 280 | 17.255035 | $4,831.41 | 01-24-2025 | 280 | $17.50 | $4,900.00 | - | - | $09.29 | -$68.59 |
| 01-24-2025 | 100 | 17.255035 | $1,725.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$24.50 |
| 01-24-2025 | 100 | 17.235035 | $1,723.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$26.50 |
| 01-24-2025 | 100 | 17.255035 | $1,725.50 | 01-24-2025 | 100 | $17.50 | $1,750.00 | - | - | $09.29 | -$24.50 |
| 01-24-2025 | 189 | 17.25239 | $3,260.70 | 01-24-2025 | 189 | $17.50 | $3,307.50 | - | - | $09.29 | -$46.80 |
| 01-24-2025 | 44 | 17.240035 | $758.56 | 01-24-2025 | 44 | $17.50 | $770.00 | - | - | $09.29 | -$11.44 |
| 01-24-2025 | 56 | 17.240035 | $965.44 | 01-24-2025 | 56 | $17.50 | $980.00 | - | - | $09.29 | -$14.56 |
| 01-24-2025 | 200 | 16.945035 | $3,389.01 | 03-28-2025 | 200 | $09.52 | $1,904.00 | 200 | - | $09.29 | $1,485.01 |
| 01-24-2025 | 7 | 16.945035 | $118.62 | 03-28-2025 | 7 | $09.52 | $66.64 | 7 | - | $09.29 | $51.98 |
| 01-24-2025 | 1 | 16.945035 | $16.95 | 03-28-2025 | 1 | $09.52 | $09.52 | 1 | - | $09.29 | $07.43 |
| 01-24-2025 | 411 | 16.950046 | $6,966.47 | 03-28-2025 | 411 | $09.52 | $3,912.72 | 411 | - | $09.29 | $3,053.75 |
| 01-24-2025 | 1389 | 16.950046 | $23,543.61 | 03-28-2025 | 1389 | $09.52 | $13,223.28 | 1389 | - | $09.29 | $10,320.33 |

| Date | Qty | Rate | Amount | Date | Qty | Rate | Amount | Qty | | Rate | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-24-2025 | 86 | 16.945035 | $1,457.27 | 03-28-2025 | 86 | $09.52 | $818.72 | 86 | - | $09.29 | $638.55 |
| 01-24-2025 | 137 | 16.953046 | $2,322.57 | 03-28-2025 | 137 | $09.52 | $1,304.24 | 137 | - | $09.29 | $1,018.33 |
| 01-24-2025 | 63 | 16.953046 | $1,068.04 | 03-28-2025 | 63 | $09.52 | $599.76 | 63 | - | $09.29 | $468.28 |
| 01-24-2025 | 1700 | 16.953046 | $28,820.18 | 03-28-2025 | 1700 | $09.52 | $16,184.00 | 1700 | - | $09.29 | $12,636.18 |
| 01-24-2025 | 100 | 17.420903 | $1,742.09 | 03-28-2025 | 100 | $09.52 | $952.00 | 100 | - | $09.29 | $790.09 |
| 01-24-2025 | 619 | 16.953046 | $10,493.94 | 03-28-2025 | 619 | $09.52 | $5,892.88 | 619 | - | $09.29 | $4,601.06 |
| 01-24-2025 | 1612 | 16.953046 | $27,328.31 | 03-28-2025 | 1612 | $09.52 | $15,346.24 | 1612 | - | $09.29 | $11,982.07 |
| 01-24-2025 | 1675 | 16.953046 | $28,396.35 | 03-28-2025 | 1675 | $09.52 | $15,946.00 | 1675 | - | $09.29 | $12,450.35 |
| 02-06-2025 | 145 | 15.653046 | $2,269.69 | 02-06-2025 | 145 | $15.72 | $2,278.68 | - | - | $09.29 | -$08.98 |
| 02-06-2025 | 600 | 15.655035 | $9,393.02 | 02-06-2025 | 600 | $15.72 | $9,429.00 | - | - | $09.29 | -$35.98 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 200 | 15.645035 | $3,129.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$13.99 |
| 02-06-2025 | 200 | 15.645035 | $3,129.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$13.99 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 300 | 15.651046 | $4,695.31 | 02-06-2025 | 300 | $15.72 | $4,714.50 | - | - | $09.29 | -$19.19 |
| 02-06-2025 | 200 | 15.645035 | $3,129.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$13.99 |
| 02-06-2025 | 100 | 15.645035 | $1,564.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$07.00 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 155 | 15.645035 | $2,424.98 | 02-06-2025 | 155 | $15.72 | $2,435.83 | - | - | $09.29 | -$10.84 |
| 02-06-2025 | 100 | 15.650046 | $1,565.00 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.50 |
| 02-06-2025 | 200 | 15.645035 | $3,129.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$13.99 |
| 02-06-2025 | 200 | 15.655035 | $3,131.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$11.99 |
| 02-06-2025 | 300 | 15.653046 | $4,695.91 | 02-06-2025 | 300 | $15.72 | $4,714.50 | - | - | $09.29 | -$18.59 |
| 02-06-2025 | 100 | 15.645035 | $1,564.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$07.00 |
| 02-06-2025 | 300 | 15.645035 | $4,693.51 | 02-06-2025 | 300 | $15.72 | $4,714.50 | - | - | $09.29 | -$20.99 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 200 | 15.645035 | $3,129.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$13.99 |
| 02-06-2025 | 100 | 15.645035 | $1,564.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$07.00 |
| 02-06-2025 | 400 | 15.655035 | $6,262.01 | 02-06-2025 | 400 | $15.72 | $6,286.00 | - | - | $09.29 | -$23.99 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 200 | 15.645035 | $3,129.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$13.99 |
| 02-06-2025 | 100 | 15.645035 | $1,564.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$07.00 |
| 02-06-2025 | 100 | 15.645046 | $1,564.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$07.00 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 200 | 15.655035 | $3,131.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$11.99 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 100 | 15.645035 | $1,564.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$07.00 |
| 02-06-2025 | 100 | 15.645035 | $1,564.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$07.00 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 100 | 15.655046 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 200 | 15.645035 | $3,129.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$13.99 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 2900 | 15.655046 | $45,399.63 | 02-06-2025 | 2900 | $15.72 | $45,573.50 | - | - | $09.29 | -$173.87 |
| 02-06-2025 | 100 | 15.645035 | $1,564.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$07.00 |
| 02-06-2025 | 200 | 15.645035 | $3,129.01 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$13.99 |
| 02-06-2025 | 100 | 15.650035 | $1,565.00 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.50 |
| 02-06-2025 | 100 | 15.655035 | $1,565.50 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.00 |
| 02-06-2025 | 200 | 15.642535 | $3,128.51 | 02-06-2025 | 200 | $15.72 | $3,143.00 | - | - | $09.29 | -$14.49 |
| 02-06-2025 | 100 | 15.650035 | $1,565.00 | 02-06-2025 | 100 | $15.72 | $1,571.50 | - | - | $09.29 | -$06.50 |
| 02-06-2025 | 200 | 15.665035 | $3,133.01 | 02-06-2025 | 200 | $15.78 | $3,155.00 | - | - | $09.29 | -$21.99 |
| 02-06-2025 | 100 | 15.665035 | $1,566.50 | 02-06-2025 | 100 | $15.78 | $1,577.50 | - | - | $09.29 | -$11.00 |
| 02-06-2025 | 100 | 15.665035 | $1,566.50 | 02-06-2025 | 100 | $15.78 | $1,577.50 | - | - | $09.29 | -$11.00 |
| 02-06-2025 | 100 | 15.665046 | $1,566.50 | 02-06-2025 | 100 | $15.78 | $1,577.50 | - | - | $09.29 | -$11.00 |
| 02-06-2025 | 200 | 15.665035 | $3,133.01 | 02-06-2025 | 200 | $15.78 | $3,155.00 | - | - | $09.29 | -$21.99 |
| 02-06-2025 | 85 | 15.665035 | $1,331.53 | 02-06-2025 | 85 | $15.78 | $1,340.88 | - | - | $09.29 | -$09.35 |
| 02-06-2025 | 300 | 15.665035 | $4,699.51 | 02-06-2025 | 300 | $15.78 | $4,732.50 | - | - | $09.29 | -$32.99 |
| 02-06-2025 | 100 | 15.665035 | $1,566.50 | 02-06-2025 | 100 | $15.78 | $1,577.50 | - | - | $09.29 | -$11.00 |
| 02-06-2025 | 200 | 15.665035 | $3,133.01 | 02-06-2025 | 200 | $15.78 | $3,155.00 | - | - | $09.29 | -$21.99 |
| 02-06-2025 | 200 | 15.665035 | $3,133.01 | 02-06-2025 | 200 | $15.78 | $3,155.00 | - | - | $09.29 | -$21.99 |
| 02-06-2025 | 400 | 15.665035 | $6,266.01 | 02-06-2025 | 400 | $15.78 | $6,310.00 | - | - | $09.29 | -$43.99 |
| 02-06-2025 | 14 | 15.665035 | $219.31 | 02-06-2025 | 14 | $15.78 | $220.85 | - | - | $09.29 | -$01.54 |
| 02-06-2025 | 100 | 15.665035 | $1,566.50 | 02-06-2025 | 100 | $15.78 | $1,577.50 | - | - | $09.29 | -$11.00 |
| 02-06-2025 | 100 | 15.665035 | $1,566.50 | 02-06-2025 | 100 | $15.78 | $1,577.50 | - | - | $09.29 | -$11.00 |
| 02-06-2025 | 200 | 15.665035 | $3,133.01 | 02-06-2025 | 200 | $15.78 | $3,155.00 | - | - | $09.29 | -$21.99 |

| Date | Shares | Rate | Amount | Date | Shares | Price | Amount | Shares | | | Price | Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-06-2025 | 100 | 15.665035 | $1,566.50 | 02-06-2025 | 100 | $15.78 | $1,577.50 | - | - | - | $09.29 | -$11.00 |
| 02-06-2025 | 1600 | 15.663046 | $25,060.87 | 02-06-2025 | 1600 | $15.78 | $25,240.00 | - | - | - | $09.29 | -$179.13 |
| 02-06-2025 | 400 | 15.663046 | $6,265.22 | 02-06-2025 | 400 | $15.78 | $6,310.00 | - | - | - | $09.29 | -$44.78 |
| 02-06-2025 | 100 | 15.663046 | $1,566.30 | 02-06-2025 | 100 | $15.78 | $1,577.50 | - | - | - | $09.29 | -$11.20 |
| 02-06-2025 | 852 | 15.685035 | $13,363.65 | 02-06-2025 | 852 | $15.78 | $13,440.30 | - | - | - | $09.29 | -$76.65 |
| 02-06-2025 | 3486 | 15.685035 | $54,678.03 | 02-06-2025 | 3486 | $15.78 | $54,991.65 | - | - | - | $09.29 | -$313.62 |
| 02-06-2025 | 1063 | 15.685035 | $16,673.19 | 02-06-2025 | 1063 | $15.78 | $16,768.83 | - | - | - | $09.29 | -$95.63 |
| 02-06-2025 | 100 | 15.795035 | $1,579.50 | 02-07-2025 | 100 | $15.99 | $1,599.00 | - | - | - | $09.29 | -$19.50 |
| 02-06-2025 | 115 | 15.795035 | $1,816.43 | 02-07-2025 | 115 | $15.99 | $1,838.85 | - | - | - | $09.29 | -$22.42 |
| 02-06-2025 | 2969 | 15.805046 | $46,925.18 | 02-07-2025 | 2969 | $15.99 | $47,474.31 | - | - | - | $09.29 | -$549.13 |
| 02-06-2025 | 200 | 15.805046 | $3,161.01 | 02-07-2025 | 200 | $15.99 | $3,198.00 | - | - | - | $09.29 | -$36.99 |
| 02-06-2025 | 1222 | 15.805046 | $19,313.77 | 02-07-2025 | 1222 | $15.99 | $19,539.78 | - | - | - | $09.29 | -$226.01 |
| 02-06-2025 | 1899 | 15.805046 | $30,013.78 | 02-07-2025 | 1899 | $16.00 | $30,384.00 | - | - | - | $09.29 | -$370.22 |
| 02-06-2025 | 200 | 15.805046 | $3,161.01 | 02-07-2025 | 200 | $15.99 | $3,198.00 | - | - | - | $09.29 | -$36.99 |
| 02-06-2025 | 1222 | 15.805046 | $19,313.77 | 02-07-2025 | 1222 | $15.99 | $19,539.78 | - | - | - | $09.29 | -$226.01 |
| 02-06-2025 | 788 | 15.805046 | $12,454.38 | 02-07-2025 | 788 | $15.99 | $12,600.12 | - | - | - | $09.29 | -$145.74 |
| 02-06-2025 | 400 | 15.795035 | $6,318.01 | 02-07-2025 | 400 | $16.00 | $6,400.00 | - | - | - | $09.29 | -$81.99 |
| 02-06-2025 | 185 | 15.795035 | $2,922.08 | 02-07-2025 | 185 | $16.00 | $2,960.00 | - | - | - | $09.29 | -$37.92 |
| 02-06-2025 | 600 | 15.794202 | $9,476.52 | 02-07-2025 | 600 | $16.00 | $9,600.00 | - | - | - | $09.29 | -$123.48 |
| 02-06-2025 | 100 | 15.800035 | $1,580.00 | 02-07-2025 | 100 | $16.00 | $1,600.00 | - | - | - | $09.29 | -$20.00 |
| 02-07-2025 | 383 | 15.875035 | $6,080.14 | 02-07-2025 | 383 | $15.98 | $6,118.43 | - | - | - | $09.29 | -$38.29 |
| 02-07-2025 | 100 | 15.875035 | $1,587.50 | 02-07-2025 | 100 | $15.98 | $1,597.50 | - | - | - | $09.29 | -$10.00 |
| 02-07-2025 | 9417 | 15.875035 | $149,495.20 | 02-07-2025 | 9417 | $15.98 | $150,436.58 | - | - | - | $09.29 | -$941.37 |
| 02-07-2025 | 100 | 15.875035 | $1,587.50 | 02-07-2025 | 100 | $15.98 | $1,597.50 | - | - | - | $09.29 | -$10.00 |
| 02-07-2025 | 13 | 16.005046 | $208.07 | 03-28-2025 | 13 | $09.52 | $123.76 | 13 | - | | $09.29 | $84.31 |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 03-28-2025 | 100 | $09.52 | $952.00 | 100 | - | | $09.29 | $648.50 |
| 02-07-2025 | 1 | 16.005046 | $16.01 | 03-28-2025 | 1 | $09.52 | $09.52 | 1 | - | | $09.29 | $06.49 |
| 02-07-2025 | 5 | 16.005046 | $80.03 | 03-28-2025 | 5 | $09.52 | $47.60 | 5 | - | | $09.29 | $32.43 |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 03-28-2025 | 100 | $09.52 | $952.00 | 100 | - | | $09.29 | $648.50 |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 03-28-2025 | 100 | $09.52 | $952.00 | 100 | - | | $09.29 | $648.50 |
| 02-07-2025 | 2097 | 16.005046 | $33,562.58 | 03-28-2025 | 2097 | $09.52 | $19,963.44 | 2097 | - | | $09.29 | $13,599.14 |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 03-28-2025 | 100 | $09.52 | $952.00 | 100 | - | | $09.29 | $648.50 |
| 02-07-2025 | 5 | 16.005046 | $80.03 | 03-28-2025 | 5 | $09.52 | $47.60 | 5 | - | | $09.29 | $32.43 |
| 02-07-2025 | 85 | 16.005046 | $1,360.43 | 03-28-2025 | 85 | $09.52 | $809.20 | 85 | - | | $09.29 | $551.23 |
| 02-07-2025 | 500 | 16.005046 | $8,002.52 | 03-28-2025 | 500 | $09.52 | $4,760.00 | 500 | - | | $09.29 | $3,242.52 |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 03-28-2025 | 100 | $09.52 | $952.00 | 100 | - | | $09.29 | $648.50 |
| 02-07-2025 | 172 | 16.005046 | $2,752.87 | 03-28-2025 | 172 | $09.52 | $1,637.44 | 172 | - | | $09.29 | $1,115.43 |
| 02-07-2025 | 1026 | 16.005046 | $16,421.18 | 03-28-2025 | 1026 | $09.52 | $9,767.52 | 1026 | - | | $09.29 | $6,653.66 |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 03-28-2025 | 100 | $09.52 | $952.00 | 100 | - | | $09.29 | $648.50 |
| 02-07-2025 | 150 | 16.005046 | $2,400.76 | 03-28-2025 | 150 | $09.52 | $1,428.00 | 150 | - | | $09.29 | $972.76 |
| 02-07-2025 | 23 | 16.005046 | $368.12 | 03-28-2025 | 23 | $09.52 | $218.96 | 23 | - | | $09.29 | $149.16 |
| 02-07-2025 | 200 | 16.005046 | $3,201.01 | 03-28-2025 | 200 | $09.52 | $1,904.00 | 200 | - | | $09.29 | $1,297.01 |
| 02-07-2025 | 13 | 16.005046 | $208.07 | 02-24-2025 | 13 | $09.56 | $124.28 | - | - | - | $09.29 | |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 02-24-2025 | 100 | $09.56 | $956.00 | - | - | - | $09.29 | |
| 02-07-2025 | 1 | 16.005046 | $16.01 | 02-24-2025 | 1 | $09.56 | $09.56 | - | - | - | $09.29 | |
| 02-07-2025 | 5 | 16.005046 | $80.03 | 02-24-2025 | 5 | $09.56 | $47.80 | - | - | - | $09.29 | |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 02-24-2025 | 100 | $09.56 | $956.00 | - | - | - | $09.29 | |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 02-24-2025 | 100 | $09.56 | $956.00 | - | - | - | $09.29 | |
| 02-07-2025 | 2097 | 16.005046 | $33,562.58 | 02-24-2025 | 2097 | $09.56 | $20,047.32 | - | - | - | $09.29 | |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 02-24-2025 | 100 | $09.56 | $956.00 | - | - | - | $09.29 | |
| 02-07-2025 | 5 | 16.005046 | $80.03 | 02-24-2025 | 5 | $09.56 | $47.80 | - | - | - | $09.29 | |
| 02-07-2025 | 85 | 16.005046 | $1,360.43 | 02-24-2025 | 85 | $09.56 | $812.60 | - | - | - | $09.29 | |
| 02-07-2025 | 500 | 16.005046 | $8,002.52 | 02-24-2025 | 500 | $09.56 | $4,780.00 | - | - | - | $09.29 | |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 02-24-2025 | 100 | $09.56 | $956.00 | - | - | - | $09.29 | |
| 02-07-2025 | 172 | 16.005046 | $2,752.87 | 03-28-2025 | 172 | $09.52 | $1,637.44 | 172 | - | | $09.29 | $1,115.43 |
| 02-07-2025 | 1026 | 16.005046 | $16,421.18 | 03-28-2025 | 1026 | $09.52 | $9,767.52 | 1026 | - | | $09.29 | $6,653.66 |
| 02-07-2025 | 100 | 16.005046 | $1,600.50 | 03-28-2025 | 100 | $09.52 | $952.00 | 100 | - | | $09.29 | $648.50 |
| 02-07-2025 | 150 | 16.005046 | $2,400.76 | 03-28-2025 | 150 | $09.52 | $1,428.00 | 150 | - | | $09.29 | $972.76 |
| 02-07-2025 | 23 | 16.005046 | $368.12 | 03-28-2025 | 23 | $09.52 | $218.96 | 23 | - | | $09.29 | $149.16 |
| 02-07-2025 | 200 | 16.005046 | $3,201.01 | 03-28-2025 | 200 | $09.52 | $1,904.00 | 200 | - | | $09.29 | $1,297.01 |
| 02-07-2025 | 246 | 16.005046 | $3,937.24 | 03-28-2025 | 246 | $09.52 | $2,341.92 | 246 | - | | $09.29 | $1,595.32 |
| 02-10-2025 | 224 | 15.225035 | $3,410.41 | 02-10-2025 | 224 | $15.51 | $3,474.24 | - | - | - | $09.29 | -$63.83 |
| 02-10-2025 | 576 | 15.225035 | $8,769.62 | 02-10-2025 | 576 | $15.51 | $8,933.76 | - | - | - | $09.29 | -$164.14 |
| 02-10-2025 | 200 | 15.225035 | $3,045.01 | 02-10-2025 | 200 | $15.51 | $3,102.00 | - | - | - | $09.29 | -$56.99 |
| 02-10-2025 | 100 | 15.230046 | $1,523.00 | 02-10-2025 | 100 | $15.51 | $1,551.00 | - | - | - | $09.29 | -$28.00 |
| 02-10-2025 | 100 | 15.225035 | $1,522.50 | 02-10-2025 | 100 | $15.51 | $1,551.00 | - | - | - | $09.29 | -$28.50 |
| 02-10-2025 | 511 | 15.230046 | $7,782.55 | 02-10-2025 | 511 | $15.51 | $7,925.61 | - | - | - | $09.29 | -$143.06 |
| 02-10-2025 | 273 | 15.230046 | $4,157.80 | 02-10-2025 | 273 | $15.51 | $4,234.23 | - | - | - | $09.29 | -$76.43 |
| 02-10-2025 | 164 | 15.230046 | $2,497.73 | 02-10-2025 | 164 | $15.51 | $2,543.64 | - | - | - | $09.29 | -$45.91 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Fee | Net |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-10-2025 | 241 | 15.230046 | $ 3,670.44 | 02-10-2025 | 241 | $ 15.51 | $ 3,737.91 | - | - | - | $ 09.29 | -$ 67.47 |
| 02-10-2025 | 1329 | 15.230046 | $ 20,240.73 | 02-10-2025 | 1329 | $ 15.51 | $ 20,612.79 | - | - | - | $ 09.29 | -$ 372.06 |
| 02-10-2025 | 108 | 15.230046 | $ 1,644.84 | 02-10-2025 | 108 | $ 15.51 | $ 1,675.08 | - | - | - | $ 09.29 | -$ 30.24 |
| 02-10-2025 | 1715 | 15.230046 | $ 26,119.53 | 02-10-2025 | 1715 | $ 15.51 | $ 26,599.65 | - | - | - | $ 09.29 | -$ 480.12 |
| 02-10-2025 | 259 | 15.230046 | $ 3,944.58 | 02-10-2025 | 259 | $ 15.51 | $ 4,017.09 | - | - | - | $ 09.29 | -$ 72.51 |
| 02-10-2025 | 100 | 15.225035 | $ 1,522.50 | 02-10-2025 | 100 | $ 15.51 | $ 1,551.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 02-10-2025 | 15 | 15.223046 | $ 228.35 | 02-10-2025 | 15 | $ 15.51 | $ 232.65 | - | - | - | $ 09.29 | -$ 04.30 |
| 02-10-2025 | 226 | 15.223046 | $ 3,440.41 | 02-10-2025 | 226 | $ 15.51 | $ 3,505.26 | - | - | - | $ 09.29 | -$ 64.85 |
| 02-10-2025 | 259 | 15.223046 | $ 3,942.77 | 02-10-2025 | 259 | $ 15.51 | $ 4,017.09 | - | - | - | $ 09.29 | -$ 74.32 |
| 02-10-2025 | 15 | 15.235046 | $ 228.53 | 02-10-2025 | 15 | $ 15.51 | $ 232.65 | - | - | - | $ 09.29 | -$ 04.12 |
| 02-10-2025 | 981 | 15.235046 | $ 14,945.58 | 02-10-2025 | 981 | $ 15.51 | $ 15,215.31 | - | - | - | $ 09.29 | -$ 269.73 |
| 02-10-2025 | 100 | 15.225035 | $ 1,522.50 | 02-10-2025 | 100 | $ 15.51 | $ 1,551.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 02-10-2025 | 248 | 15.230046 | $ 3,777.05 | 02-10-2025 | 248 | $ 15.51 | $ 3,846.48 | - | - | - | $ 09.29 | -$ 69.43 |
| 02-10-2025 | 907 | 15.230046 | $ 13,813.65 | 02-10-2025 | 907 | $ 15.51 | $ 14,067.57 | - | - | - | $ 09.29 | -$ 253.92 |
| 02-10-2025 | 273 | 15.230046 | $ 4,157.80 | 02-10-2025 | 273 | $ 15.51 | $ 4,234.23 | - | - | - | $ 09.29 | -$ 76.43 |
| 02-10-2025 | 164 | 15.230046 | $ 2,497.73 | 02-10-2025 | 164 | $ 15.51 | $ 2,543.64 | - | - | - | $ 09.29 | -$ 45.91 |
| 02-10-2025 | 108 | 15.230046 | $ 1,644.84 | 02-10-2025 | 108 | $ 15.51 | $ 1,675.08 | - | - | - | $ 09.29 | -$ 30.24 |
| 02-10-2025 | 100 | 15.225035 | $ 1,522.50 | 02-10-2025 | 100 | $ 15.51 | $ 1,551.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 02-10-2025 | 4 | 15.225035 | $ 60.90 | 02-10-2025 | 4 | $ 15.51 | $ 62.04 | - | - | - | $ 09.29 | -$ 01.14 |
| 02-10-2025 | 100 | 15.215035 | $ 1,521.50 | 02-10-2025 | 100 | $ 15.51 | $ 1,551.00 | - | - | - | $ 09.29 | -$ 29.50 |
| 02-10-2025 | 100 | 15.225035 | $ 1,522.50 | 02-10-2025 | 100 | $ 15.51 | $ 1,551.00 | - | - | - | $ 09.29 | -$ 28.50 |
| 02-10-2025 | 200 | 15.225035 | $ 3,045.01 | 02-10-2025 | 200 | $ 15.51 | $ 3,102.00 | - | - | - | $ 09.29 | -$ 56.99 |
| 02-10-2025 | 24 | 15.215035 | $ 365.16 | 02-10-2025 | 24 | $ 15.51 | $ 372.24 | - | - | - | $ 09.29 | -$ 07.08 |
| 02-10-2025 | 76 | 15.215035 | $ 1,156.34 | 02-10-2025 | 76 | $ 15.51 | $ 1,178.76 | - | - | - | $ 09.29 | -$ 22.42 |
| 02-10-2025 | 100 | 15.230035 | $ 1,523.00 | 02-10-2025 | 100 | $ 15.51 | $ 1,551.00 | - | - | - | $ 09.29 | -$ 28.00 |
| 02-10-2025 | 100 | 15.230035 | $ 1,523.00 | 02-10-2025 | 100 | $ 15.51 | $ 1,551.00 | - | - | - | $ 09.29 | -$ 28.00 |
| 02-10-2025 | 200 | 15.205035 | $ 3,041.01 | 02-10-2025 | 200 | $ 15.38 | $ 3,076.00 | - | - | - | $ 09.29 | -$ 34.99 |
| 02-10-2025 | 19 | 15.205035 | $ 288.90 | 02-10-2025 | 19 | $ 15.38 | $ 292.22 | - | - | - | $ 09.29 | -$ 03.32 |
| 02-10-2025 | 100 | 15.205046 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 98 | 15.200035 | $ 1,489.60 | 02-10-2025 | 98 | $ 15.38 | $ 1,507.24 | - | - | - | $ 09.29 | -$ 17.64 |
| 02-10-2025 | 400 | 15.203046 | $ 6,081.22 | 02-10-2025 | 400 | $ 15.38 | $ 6,152.00 | - | - | - | $ 09.29 | -$ 70.78 |
| 02-10-2025 | 200 | 15.205035 | $ 3,041.01 | 02-10-2025 | 200 | $ 15.38 | $ 3,076.00 | - | - | - | $ 09.29 | -$ 34.99 |
| 02-10-2025 | 30 | 15.205035 | $ 456.15 | 02-10-2025 | 30 | $ 15.38 | $ 461.40 | - | - | - | $ 09.29 | -$ 05.25 |
| 02-10-2025 | 200 | 15.205035 | $ 3,041.01 | 02-10-2025 | 200 | $ 15.38 | $ 3,076.00 | - | - | - | $ 09.29 | -$ 34.99 |
| 02-10-2025 | 100 | 15.205035 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 300 | 15.205035 | $ 4,561.51 | 02-10-2025 | 300 | $ 15.38 | $ 4,614.00 | - | - | - | $ 09.29 | -$ 52.49 |
| 02-10-2025 | 12 | 15.205046 | $ 182.46 | 02-10-2025 | 12 | $ 15.38 | $ 184.56 | - | - | - | $ 09.29 | -$ 02.10 |
| 02-10-2025 | 100 | 15.205046 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 100 | 15.200035 | $ 1,520.00 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 18.00 |
| 02-10-2025 | 100 | 15.205035 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 100 | 15.205035 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 100 | 15.205046 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 3 | 15.205035 | $ 45.62 | 02-10-2025 | 3 | $ 15.38 | $ 46.14 | - | - | - | $ 09.29 | -$ 00.52 |
| 02-10-2025 | 100 | 15.205046 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 300 | 15.205035 | $ 4,561.51 | 02-10-2025 | 300 | $ 15.38 | $ 4,614.00 | - | - | - | $ 09.29 | -$ 52.49 |
| 02-10-2025 | 37 | 15.205035 | $ 562.59 | 02-10-2025 | 37 | $ 15.38 | $ 569.06 | - | - | - | $ 09.29 | -$ 06.47 |
| 02-10-2025 | 400 | 15.205046 | $ 6,082.02 | 02-10-2025 | 400 | $ 15.38 | $ 6,152.00 | - | - | - | $ 09.29 | -$ 69.98 |
| 02-10-2025 | 200 | 15.205035 | $ 3,041.01 | 02-10-2025 | 200 | $ 15.38 | $ 3,076.00 | - | - | - | $ 09.29 | -$ 34.99 |
| 02-10-2025 | 55 | 15.205035 | $ 836.28 | 02-10-2025 | 55 | $ 15.38 | $ 845.90 | - | - | - | $ 09.29 | -$ 09.62 |
| 02-10-2025 | 180 | 15.205035 | $ 2,736.91 | 02-10-2025 | 180 | $ 15.38 | $ 2,768.40 | - | - | - | $ 09.29 | -$ 31.49 |
| 02-10-2025 | 65 | 15.205035 | $ 988.33 | 02-10-2025 | 65 | $ 15.38 | $ 999.70 | - | - | - | $ 09.29 | -$ 11.37 |
| 02-10-2025 | 224 | 15.205035 | $ 3,405.93 | 02-10-2025 | 224 | $ 15.38 | $ 3,445.12 | - | - | - | $ 09.29 | -$ 39.19 |
| 02-10-2025 | 338 | 15.200035 | $ 5,137.61 | 02-10-2025 | 338 | $ 15.38 | $ 5,198.44 | - | - | - | $ 09.29 | -$ 60.83 |
| 02-10-2025 | 100 | 15.205035 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 37 | 15.205035 | $ 562.59 | 02-10-2025 | 37 | $ 15.38 | $ 569.06 | - | - | - | $ 09.29 | -$ 06.47 |
| 02-10-2025 | 4 | 15.205046 | $ 60.82 | 02-10-2025 | 4 | $ 15.38 | $ 61.52 | - | - | - | $ 09.29 | -$ 00.70 |
| 02-10-2025 | 400 | 15.204946 | $ 6,081.98 | 02-10-2025 | 400 | $ 15.38 | $ 6,152.00 | - | - | - | $ 09.29 | -$ 70.02 |
| 02-10-2025 | 100 | 15.205035 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 63 | 15.205035 | $ 957.92 | 02-10-2025 | 63 | $ 15.38 | $ 968.94 | - | - | - | $ 09.29 | -$ 11.02 |
| 02-10-2025 | 19 | 15.205035 | $ 288.90 | 02-10-2025 | 19 | $ 15.38 | $ 292.22 | - | - | - | $ 09.29 | -$ 03.32 |
| 02-10-2025 | 75 | 15.205035 | $ 1,140.38 | 02-10-2025 | 75 | $ 15.38 | $ 1,153.50 | - | - | - | $ 09.29 | -$ 13.12 |
| 02-10-2025 | 100 | 15.200035 | $ 1,520.00 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 18.00 |
| 02-10-2025 | 100 | 15.200046 | $ 1,520.00 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 18.00 |
| 02-10-2025 | 52 | 15.205035 | $ 790.66 | 02-10-2025 | 52 | $ 15.38 | $ 799.76 | - | - | - | $ 09.29 | -$ 09.10 |
| 02-10-2025 | 100 | 15.205035 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 600 | 15.205046 | $ 9,123.03 | 02-10-2025 | 600 | $ 15.38 | $ 9,228.00 | - | - | - | $ 09.29 | -$ 104.97 |
| 02-10-2025 | 100 | 15.205035 | $ 1,520.50 | 02-10-2025 | 100 | $ 15.38 | $ 1,538.00 | - | - | - | $ 09.29 | -$ 17.50 |
| 02-10-2025 | 32 | 15.205035 | $ 486.56 | 02-10-2025 | 32 | $ 15.38 | $ 492.16 | - | - | - | $ 09.29 | -$ 05.60 |
| 02-10-2025 | 168 | 15.200035 | $ 2,553.61 | 02-10-2025 | 168 | $ 15.38 | $ 2,583.84 | - | - | - | $ 09.29 | -$ 30.23 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount | | | | Value | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-10-2025 | 37 | 15.205035 | $ 562.59 | 02-10-2025 | 37 | $ 15.38 | $ 569.06 | - | - | - | $ 09.29 | -$ 06.47 |
| 02-10-2025 | 37 | 15.205035 | $ 562.59 | 02-10-2025 | 37 | $ 15.38 | $ 569.06 | - | - | - | $ 09.29 | -$ 06.47 |
| 02-10-2025 | 3600 | 15.203046 | $ 54,730.97 | 02-10-2025 | 3600 | $ 15.38 | $ 55,368.00 | - | - | - | $ 09.29 | -$ 637.03 |
| 02-10-2025 | 200 | 15.20041 | $ 3,040.08 | 02-10-2025 | 200 | $ 15.38 | $ 3,076.00 | - | - | - | $ 09.29 | -$ 35.92 |
| 02-10-2025 | 15 | 15.266702 | $ 229.00 | 02-10-2025 | 15 | $ 15.38 | $ 230.70 | - | - | - | $ 09.29 | -$ 01.70 |
| 02-11-2025 | 1400 | 14.805035 | $ 20,727.05 | 02-13-2025 | 1400 | $ 15.04 | $ 21,056.00 | - | - | - | $ 09.29 | -$ 328.95 |
| 02-11-2025 | 101 | 14.805035 | $ 1,495.31 | 02-13-2025 | 101 | $ 15.04 | $ 1,519.04 | - | - | - | $ 09.29 | -$ 23.73 |
| 02-11-2025 | 737 | 14.805035 | $ 10,911.31 | 02-13-2025 | 737 | $ 15.04 | $ 11,084.48 | - | - | - | $ 09.29 | -$ 173.17 |
| 02-11-2025 | 662 | 14.805035 | $ 9,800.93 | 02-13-2025 | 662 | $ 15.04 | $ 9,956.48 | - | - | - | $ 09.29 | -$ 155.55 |
| 02-11-2025 | 448 | 14.805035 | $ 6,632.66 | 02-13-2025 | 448 | $ 15.04 | $ 6,737.92 | - | - | - | $ 09.29 | -$ 105.26 |
| 02-11-2025 | 878 | 14.805035 | $ 12,998.82 | 02-13-2025 | 878 | $ 15.04 | $ 13,205.12 | - | - | - | $ 09.29 | -$ 206.30 |
| 02-11-2025 | 1996 | 14.805035 | $ 29,550.85 | 02-13-2025 | 1996 | $ 15.04 | $ 30,019.84 | - | - | - | $ 09.29 | -$ 468.99 |
| 02-11-2025 | 466 | 14.805035 | $ 6,899.15 | 02-13-2025 | 466 | $ 15.04 | $ 7,008.64 | - | - | - | $ 09.29 | -$ 109.49 |
| 02-11-2025 | 25 | 14.805035 | $ 370.13 | 02-13-2025 | 25 | $ 15.04 | $ 376.00 | - | - | - | $ 09.29 | -$ 05.87 |
| 02-11-2025 | 18 | 14.795035 | $ 266.31 | 02-13-2025 | 18 | $ 15.04 | $ 270.72 | - | - | - | $ 09.29 | -$ 04.41 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 31 | 14.795035 | $ 458.65 | 02-13-2025 | 31 | $ 15.04 | $ 466.24 | - | - | - | $ 09.29 | -$ 07.59 |
| 02-11-2025 | 169 | 14.795035 | $ 2,500.36 | 02-13-2025 | 169 | $ 15.04 | $ 2,541.76 | - | - | - | $ 09.29 | -$ 41.40 |
| 02-11-2025 | 10 | 14.805035 | $ 148.05 | 02-13-2025 | 10 | $ 15.04 | $ 150.40 | - | - | - | $ 09.29 | -$ 02.35 |
| 02-11-2025 | 1080 | 14.805035 | $ 15,989.44 | 02-13-2025 | 1080 | $ 15.04 | $ 16,243.20 | - | - | - | $ 09.29 | -$ 253.76 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 200 | 14.805035 | $ 2,961.01 | 02-13-2025 | 200 | $ 15.04 | $ 3,008.00 | - | - | - | $ 09.29 | -$ 46.99 |
| 02-11-2025 | 100 | 14.795035 | $ 1,479.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 24.50 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 100 | 14.795035 | $ 1,479.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 24.50 |
| 02-11-2025 | 7 | 14.790035 | $ 103.53 | 02-13-2025 | 7 | $ 15.04 | $ 105.28 | - | - | - | $ 09.29 | -$ 01.75 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 34 | 14.805035 | $ 503.37 | 02-13-2025 | 34 | $ 15.04 | $ 511.36 | - | - | - | $ 09.29 | -$ 07.99 |
| 02-11-2025 | 101 | 14.805035 | $ 1,495.31 | 02-13-2025 | 101 | $ 15.04 | $ 1,519.04 | - | - | - | $ 09.29 | -$ 23.73 |
| 02-11-2025 | 165 | 14.805035 | $ 2,442.83 | 02-13-2025 | 165 | $ 15.04 | $ 2,481.60 | - | - | - | $ 09.29 | -$ 38.77 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 32 | 14.795035 | $ 473.44 | 02-13-2025 | 32 | $ 15.04 | $ 481.28 | - | - | - | $ 09.29 | -$ 07.84 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-11-2025 | 100 | 14.802035 | $ 1,480.20 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.80 |
| 02-11-2025 | 25 | 14.785035 | $ 369.63 | 02-13-2025 | 25 | $ 15.04 | $ 376.00 | - | - | - | $ 09.29 | -$ 06.37 |
| 02-11-2025 | 15 | 14.800035 | $ 222.00 | 02-13-2025 | 15 | $ 15.04 | $ 225.60 | - | - | - | $ 09.29 | -$ 03.60 |
| 02-11-2025 | 100 | 14.805035 | $ 1,480.50 | 02-13-2025 | 100 | $ 15.04 | $ 1,504.00 | - | - | - | $ 09.29 | -$ 23.50 |
| 02-14-2025 | 37 | 13.175035 | $ 487.48 | 02-24-2025 | 37 | $ 09.56 | $ 353.72 | - | - | - | $ 09.29 | |
| 02-14-2025 | 52 | 13.175035 | $ 685.10 | 02-24-2025 | 52 | $ 09.56 | $ 497.12 | - | - | - | $ 09.29 | |
| 02-14-2025 | 11 | 13.175035 | $ 144.93 | 02-24-2025 | 11 | $ 09.56 | $ 105.16 | - | - | - | $ 09.29 | |
| 02-14-2025 | 37 | 13.175035 | $ 487.48 | 02-24-2025 | 37 | $ 09.56 | $ 353.72 | - | - | - | $ 09.29 | |
| 02-14-2025 | 63 | 13.175035 | $ 830.03 | 02-24-2025 | 63 | $ 09.56 | $ 602.28 | - | - | - | $ 09.29 | |
| 02-14-2025 | 50 | 13.175035 | $ 658.75 | 02-24-2025 | 50 | $ 09.56 | $ 478.00 | - | - | - | $ 09.29 | |
| 02-14-2025 | 36 | 13.175035 | $ 474.30 | 02-24-2025 | 36 | $ 09.56 | $ 344.16 | - | - | - | $ 09.29 | |
| 02-14-2025 | 23 | 13.175035 | $ 303.03 | 02-24-2025 | 23 | $ 09.56 | $ 219.88 | - | - | - | $ 09.29 | |
| 02-14-2025 | 77 | 13.175035 | $ 1,014.48 | 02-24-2025 | 77 | $ 09.56 | $ 736.12 | - | - | - | $ 09.29 | |
| 02-14-2025 | 38 | 13.175035 | $ 500.65 | 02-24-2025 | 38 | $ 09.56 | $ 363.28 | - | - | - | $ 09.29 | |
| 02-14-2025 | 14 | 13.175035 | $ 184.45 | 02-24-2025 | 14 | $ 09.56 | $ 133.84 | - | - | - | $ 09.29 | |
| 02-14-2025 | 50 | 13.175035 | $ 658.75 | 02-24-2025 | 50 | $ 09.56 | $ 478.00 | - | - | - | $ 09.29 | |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 | |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 | |
| 02-14-2025 | 1 | 13.175035 | $ 13.18 | 02-24-2025 | 1 | $ 09.56 | $ 09.56 | - | - | - | $ 09.29 | |
| 02-14-2025 | 99 | 13.175035 | $ 1,304.33 | 02-24-2025 | 99 | $ 09.56 | $ 946.44 | - | - | - | $ 09.29 | |
| 02-14-2025 | 2 | 13.175035 | $ 26.35 | 02-24-2025 | 2 | $ 09.56 | $ 19.12 | - | - | - | $ 09.29 | |
| 02-14-2025 | 89 | 13.175035 | $ 1,172.58 | 02-24-2025 | 89 | $ 09.56 | $ 850.84 | - | - | - | $ 09.29 | |
| 02-14-2025 | 9 | 13.175035 | $ 118.58 | 02-24-2025 | 9 | $ 09.56 | $ 86.04 | - | - | - | $ 09.29 | |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 | |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 | |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 | |
| 02-14-2025 | 18 | 13.175035 | $ 237.15 | 02-24-2025 | 18 | $ 09.56 | $ 172.08 | - | - | - | $ 09.29 | |
| 02-14-2025 | 20 | 13.175035 | $ 263.50 | 02-24-2025 | 20 | $ 09.56 | $ 191.20 | - | - | - | $ 09.29 | |
| 02-14-2025 | 80 | 13.175035 | $ 1,054.00 | 02-24-2025 | 80 | $ 09.56 | $ 764.80 | - | - | - | $ 09.29 | |
| 02-14-2025 | 3 | 13.175035 | $ 39.53 | 02-24-2025 | 3 | $ 09.56 | $ 28.68 | - | - | - | $ 09.29 | |
| 02-14-2025 | 49 | 13.175035 | $ 645.58 | 02-24-2025 | 49 | $ 09.56 | $ 468.44 | - | - | - | $ 09.29 | |
| 02-14-2025 | 6 | 13.175035 | $ 79.05 | 02-24-2025 | 6 | $ 09.56 | $ 57.36 | - | - | - | $ 09.29 | |

| 02-14-2025 | 10 | 13.175035 | $ 131.75 | 02-24-2025 | 10 | $ 09.56 | $ 95.60 | - | - | - | $ 09.29 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-14-2025 | 59 | 13.175035 | $ 777.33 | 02-24-2025 | 59 | $ 09.56 | $ 564.04 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 41 | 13.175035 | $ 540.18 | 02-24-2025 | 41 | $ 09.56 | $ 391.96 | - | - | - | $ 09.29 |
| 02-14-2025 | 9 | 13.175035 | $ 118.58 | 02-24-2025 | 9 | $ 09.56 | $ 86.04 | - | - | - | $ 09.29 |
| 02-14-2025 | 59 | 13.175035 | $ 777.33 | 02-24-2025 | 59 | $ 09.56 | $ 564.04 | - | - | - | $ 09.29 |
| 02-14-2025 | 9 | 13.175035 | $ 118.58 | 02-24-2025 | 9 | $ 09.56 | $ 86.04 | - | - | - | $ 09.29 |
| 02-14-2025 | 32 | 13.175035 | $ 421.60 | 02-24-2025 | 32 | $ 09.56 | $ 305.92 | - | - | - | $ 09.29 |
| 02-14-2025 | 128 | 13.175035 | $ 1,686.40 | 02-24-2025 | 128 | $ 09.56 | $ 1,223.68 | - | - | - | $ 09.29 |
| 02-14-2025 | 46 | 13.175035 | $ 606.05 | 02-24-2025 | 46 | $ 09.56 | $ 439.76 | - | - | - | $ 09.29 |
| 02-14-2025 | 26 | 13.175035 | $ 342.55 | 02-24-2025 | 26 | $ 09.56 | $ 248.56 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 4 | 13.175035 | $ 52.70 | 02-24-2025 | 4 | $ 09.56 | $ 38.24 | - | - | - | $ 09.29 |
| 02-14-2025 | 54 | 13.175035 | $ 711.45 | 02-24-2025 | 54 | $ 09.56 | $ 516.24 | - | - | - | $ 09.29 |
| 02-14-2025 | 4 | 13.175035 | $ 52.70 | 02-24-2025 | 4 | $ 09.56 | $ 38.24 | - | - | - | $ 09.29 |
| 02-14-2025 | 96 | 13.175035 | $ 1,264.80 | 02-24-2025 | 96 | $ 09.56 | $ 917.76 | - | - | - | $ 09.29 |
| 02-14-2025 | 10 | 13.175035 | $ 131.75 | 02-24-2025 | 10 | $ 09.56 | $ 95.60 | - | - | - | $ 09.29 |
| 02-14-2025 | 171 | 13.175035 | $ 2,252.93 | 02-24-2025 | 171 | $ 09.56 | $ 1,634.76 | - | - | - | $ 09.29 |
| 02-14-2025 | 300 | 13.175035 | $ 3,952.51 | 02-24-2025 | 300 | $ 09.56 | $ 2,868.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 300 | 13.175035 | $ 3,952.51 | 02-24-2025 | 300 | $ 09.56 | $ 2,868.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 56 | 13.175035 | $ 737.80 | 02-24-2025 | 56 | $ 09.56 | $ 535.36 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 2 | 13.175035 | $ 26.35 | 02-24-2025 | 2 | $ 09.56 | $ 19.12 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 48 | 13.175035 | $ 632.40 | 02-24-2025 | 48 | $ 09.56 | $ 458.88 | - | - | - | $ 09.29 |
| 02-14-2025 | 5 | 13.175035 | $ 65.88 | 02-24-2025 | 5 | $ 09.56 | $ 47.80 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 200 | 13.175035 | $ 2,635.01 | 02-24-2025 | 200 | $ 09.56 | $ 1,912.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 9 | 13.175035 | $ 118.58 | 02-24-2025 | 9 | $ 09.57 | $ 86.09 | - | - | - | $ 09.29 |
| 02-14-2025 | 91 | 13.175035 | $ 1,198.93 | 02-24-2025 | 91 | $ 09.56 | $ 869.96 | - | - | - | $ 09.29 |
| 02-14-2025 | 26 | 13.175035 | $ 342.55 | 02-24-2025 | 26 | $ 09.57 | $ 248.69 | - | - | - | $ 09.29 |
| 02-14-2025 | 5 | 13.175035 | $ 65.88 | 02-24-2025 | 5 | $ 09.57 | $ 47.83 | - | - | - | $ 09.29 |
| 02-14-2025 | 40 | 13.175035 | $ 527.00 | 02-24-2025 | 40 | $ 09.57 | $ 382.60 | - | - | - | $ 09.29 |
| 02-14-2025 | 60 | 13.175035 | $ 790.50 | 02-24-2025 | 60 | $ 09.57 | $ 573.90 | - | - | - | $ 09.29 |
| 02-14-2025 | 1 | 13.175035 | $ 13.18 | 02-24-2025 | 1 | $ 09.57 | $ 09.57 | - | - | - | $ 09.29 |
| 02-14-2025 | 5 | 13.175035 | $ 65.88 | 02-24-2025 | 5 | $ 09.57 | $ 47.83 | - | - | - | $ 09.29 |
| 02-14-2025 | 36 | 13.175035 | $ 474.30 | 02-24-2025 | 36 | $ 09.56 | $ 344.16 | - | - | - | $ 09.29 |
| 02-14-2025 | 59 | 13.175035 | $ 777.33 | 02-24-2025 | 59 | $ 09.57 | $ 564.34 | - | - | - | $ 09.29 |
| 02-14-2025 | 46 | 13.175035 | $ 606.05 | 02-24-2025 | 46 | $ 09.57 | $ 439.99 | - | - | - | $ 09.29 |
| 02-14-2025 | 51 | 13.175035 | $ 671.93 | 02-24-2025 | 51 | $ 09.57 | $ 487.82 | - | - | - | $ 09.29 |
| 02-14-2025 | 49 | 13.175035 | $ 645.58 | 02-24-2025 | 49 | $ 09.57 | $ 468.69 | - | - | - | $ 09.29 |
| 02-14-2025 | 51 | 13.175035 | $ 671.93 | 02-24-2025 | 51 | $ 09.56 | $ 487.56 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 49 | 13.175035 | $ 645.58 | 02-24-2025 | 49 | $ 09.57 | $ 468.69 | - | - | - | $ 09.29 |
| 02-14-2025 | 2 | 13.175035 | $ 26.35 | 02-24-2025 | 2 | $ 09.56 | $ 19.12 | - | - | - | $ 09.29 |
| 02-14-2025 | 53 | 13.175035 | $ 698.28 | 02-24-2025 | 53 | $ 09.57 | $ 506.95 | - | - | - | $ 09.29 |
| 02-14-2025 | 47 | 13.175035 | $ 619.23 | 02-24-2025 | 47 | $ 09.56 | $ 449.32 | - | - | - | $ 09.29 |
| 02-14-2025 | 5 | 13.175035 | $ 65.88 | 02-24-2025 | 5 | $ 09.57 | $ 47.83 | - | - | - | $ 09.29 |
| 02-14-2025 | 64 | 13.175035 | $ 843.20 | 02-24-2025 | 64 | $ 09.56 | $ 611.84 | - | - | - | $ 09.29 |
| 02-14-2025 | 10 | 13.175035 | $ 131.75 | 02-24-2025 | 10 | $ 09.56 | $ 95.60 | - | - | - | $ 09.29 |
| 02-14-2025 | 40 | 13.175035 | $ 527.00 | 02-24-2025 | 40 | $ 09.57 | $ 382.60 | - | - | - | $ 09.29 |
| 02-14-2025 | 10 | 13.175035 | $ 131.75 | 02-24-2025 | 10 | $ 09.56 | $ 95.60 | - | - | - | $ 09.29 |
| 02-14-2025 | 53 | 13.175035 | $ 698.28 | 02-24-2025 | 53 | $ 09.56 | $ 506.68 | - | - | - | $ 09.29 |
| 02-14-2025 | 5 | 13.175035 | $ 65.88 | 02-24-2025 | 5 | $ 09.56 | $ 47.80 | - | - | - | $ 09.29 |
| 02-14-2025 | 40 | 13.175035 | $ 527.00 | 02-24-2025 | 40 | $ 09.56 | $ 382.40 | - | - | - | $ 09.29 |
| 02-14-2025 | 51 | 13.175035 | $ 671.93 | 02-24-2025 | 51 | $ 09.56 | $ 487.56 | - | - | - | $ 09.29 |
| 02-14-2025 | 2 | 13.175035 | $ 26.35 | 02-24-2025 | 2 | $ 09.56 | $ 19.12 | - | - | - | $ 09.29 |
| 02-14-2025 | 47 | 13.175035 | $ 619.23 | 02-24-2025 | 47 | $ 09.56 | $ 449.32 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 51 | 13.175035 | $ 671.93 | 02-24-2025 | 51 | $ 09.57 | $ 487.82 | - | - | - | $ 09.29 |
| 02-14-2025 | 49 | 13.175035 | $ 645.58 | 02-24-2025 | 49 | $ 09.56 | $ 468.44 | - | - | - | $ 09.29 |
| 02-14-2025 | 5 | 13.175035 | $ 65.88 | 02-24-2025 | 5 | $ 09.56 | $ 47.80 | - | - | - | $ 09.29 |
| 02-14-2025 | 46 | 13.175035 | $ 606.05 | 02-24-2025 | 46 | $ 09.56 | $ 439.76 | - | - | - | $ 09.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 02-14-2025 | 49 | 13.175035 | $ 645.58 | 02-24-2025 | 49 | $ 09.57 | $ 468.69 | - | - | - | $ 09.29 |
| 02-14-2025 | 36 | 13.175035 | $ 474.30 | 02-24-2025 | 36 | $ 09.56 | $ 344.16 | - | - | - | $ 09.29 |
| 02-14-2025 | 40 | 13.175035 | $ 527.00 | 02-24-2025 | 40 | $ 09.57 | $ 382.60 | - | - | - | $ 09.29 |
| 02-14-2025 | 1 | 13.175035 | $ 13.18 | 02-24-2025 | 1 | $ 09.56 | $ 09.56 | - | - | - | $ 09.29 |
| 02-14-2025 | 59 | 13.175035 | $ 777.33 | 02-24-2025 | 59 | $ 09.56 | $ 564.04 | - | - | - | $ 09.29 |
| 02-14-2025 | 9 | 13.175035 | $ 118.58 | 02-24-2025 | 9 | $ 09.56 | $ 86.04 | - | - | - | $ 09.29 |
| 02-14-2025 | 26 | 13.175035 | $ 342.55 | 02-24-2025 | 26 | $ 09.56 | $ 248.56 | - | - | - | $ 09.29 |
| 02-14-2025 | 5 | 13.175035 | $ 65.88 | 02-24-2025 | 5 | $ 09.56 | $ 47.80 | - | - | - | $ 09.29 |
| 02-14-2025 | 60 | 13.175035 | $ 790.50 | 02-24-2025 | 60 | $ 09.57 | $ 573.90 | - | - | - | $ 09.29 |
| 02-14-2025 | 171 | 13.175035 | $ 2,252.93 | 02-24-2025 | 171 | $ 09.57 | $ 1,636.47 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 2 | 13.175035 | $ 26.35 | 02-24-2025 | 2 | $ 09.56 | $ 19.12 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 956.50 | - | - | - | $ 09.29 |
| 02-14-2025 | 48 | 13.175035 | $ 632.40 | 02-24-2025 | 48 | $ 09.56 | $ 458.88 | - | - | - | $ 09.29 |
| 02-14-2025 | 5 | 13.175035 | $ 65.88 | 02-24-2025 | 5 | $ 09.56 | $ 47.80 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.56 | $ 956.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 200 | 13.175035 | $ 2,635.01 | 02-24-2025 | 200 | $ 09.56 | $ 1,912.40 | - | - | - | $ 09.29 |
| 02-14-2025 | 91 | 13.175035 | $ 1,198.93 | 02-24-2025 | 91 | $ 09.56 | $ 869.96 | - | - | - | $ 09.29 |
| 02-14-2025 | 300 | 13.175035 | $ 3,952.51 | 02-24-2025 | 300 | $ 09.57 | $ 2,871.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 300 | 13.175035 | $ 3,952.51 | 02-24-2025 | 300 | $ 09.57 | $ 2,871.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 4 | 13.175035 | $ 52.70 | 02-24-2025 | 4 | $ 09.57 | $ 38.28 | - | - | - | $ 09.29 |
| 02-14-2025 | 10 | 13.175035 | $ 131.75 | 02-24-2025 | 10 | $ 09.57 | $ 95.70 | - | - | - | $ 09.29 |
| 02-14-2025 | 56 | 13.175035 | $ 737.80 | 02-24-2025 | 56 | $ 09.57 | $ 535.92 | - | - | - | $ 09.29 |
| 02-14-2025 | 4 | 13.175035 | $ 52.70 | 02-24-2025 | 4 | $ 09.57 | $ 38.28 | - | - | - | $ 09.29 |
| 02-14-2025 | 96 | 13.175035 | $ 1,264.80 | 02-24-2025 | 96 | $ 09.57 | $ 918.72 | - | - | - | $ 09.29 |
| 02-14-2025 | 46 | 13.175035 | $ 606.05 | 02-24-2025 | 46 | $ 09.57 | $ 440.22 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 54 | 13.175035 | $ 711.45 | 02-24-2025 | 54 | $ 09.57 | $ 516.78 | - | - | - | $ 09.29 |
| 02-14-2025 | 59 | 13.175035 | $ 777.33 | 02-24-2025 | 59 | $ 09.57 | $ 564.63 | - | - | - | $ 09.29 |
| 02-14-2025 | 128 | 13.175035 | $ 1,686.40 | 02-24-2025 | 128 | $ 09.57 | $ 1,224.96 | - | - | - | $ 09.29 |
| 02-14-2025 | 26 | 13.175035 | $ 342.55 | 02-24-2025 | 26 | $ 09.57 | $ 248.82 | - | - | - | $ 09.29 |
| 02-14-2025 | 9 | 13.175035 | $ 118.58 | 02-24-2025 | 9 | $ 09.57 | $ 86.13 | - | - | - | $ 09.29 |
| 02-14-2025 | 59 | 13.175035 | $ 777.33 | 02-24-2025 | 59 | $ 09.57 | $ 564.63 | - | - | - | $ 09.29 |
| 02-14-2025 | 9 | 13.175035 | $ 118.58 | 02-24-2025 | 9 | $ 09.57 | $ 86.13 | - | - | - | $ 09.29 |
| 02-14-2025 | 32 | 13.175035 | $ 421.60 | 02-24-2025 | 32 | $ 09.57 | $ 306.24 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 49 | 13.175035 | $ 645.58 | 02-24-2025 | 49 | $ 09.57 | $ 468.93 | - | - | - | $ 09.29 |
| 02-14-2025 | 10 | 13.175035 | $ 131.75 | 02-24-2025 | 10 | $ 09.57 | $ 95.70 | - | - | - | $ 09.29 |
| 02-14-2025 | 41 | 13.175035 | $ 540.18 | 02-24-2025 | 41 | $ 09.57 | $ 392.37 | - | - | - | $ 09.29 |
| 02-14-2025 | 20 | 13.175035 | $ 263.50 | 02-24-2025 | 20 | $ 09.57 | $ 191.40 | - | - | - | $ 09.29 |
| 02-14-2025 | 3 | 13.175035 | $ 39.53 | 02-24-2025 | 3 | $ 09.57 | $ 28.71 | - | - | - | $ 09.29 |
| 02-14-2025 | 6 | 13.175035 | $ 79.05 | 02-24-2025 | 6 | $ 09.57 | $ 57.42 | - | - | - | $ 09.29 |
| 02-14-2025 | 2 | 13.175035 | $ 26.35 | 02-24-2025 | 2 | $ 09.57 | $ 19.14 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 18 | 13.175035 | $ 237.15 | 02-24-2025 | 18 | $ 09.57 | $ 172.26 | - | - | - | $ 09.29 |
| 02-14-2025 | 80 | 13.175035 | $ 1,054.00 | 02-24-2025 | 80 | $ 09.57 | $ 765.60 | - | - | - | $ 09.29 |
| 02-14-2025 | 89 | 13.175035 | $ 1,172.58 | 02-24-2025 | 89 | $ 09.57 | $ 851.73 | - | - | - | $ 09.29 |
| 02-14-2025 | 1 | 13.175035 | $ 13.18 | 02-24-2025 | 1 | $ 09.57 | $ 09.57 | - | - | - | $ 09.29 |
| 02-14-2025 | 9 | 13.175035 | $ 118.58 | 02-24-2025 | 9 | $ 09.57 | $ 86.13 | - | - | - | $ 09.29 |
| 02-14-2025 | 38 | 13.175035 | $ 500.65 | 02-24-2025 | 38 | $ 09.57 | $ 363.66 | - | - | - | $ 09.29 |
| 02-14-2025 | 50 | 13.175035 | $ 658.75 | 02-24-2025 | 50 | $ 09.57 | $ 478.50 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 100 | 13.175035 | $ 1,317.50 | 02-24-2025 | 100 | $ 09.57 | $ 957.00 | - | - | - | $ 09.29 |
| 02-14-2025 | 99 | 13.175035 | $ 1,304.33 | 02-24-2025 | 99 | $ 09.57 | $ 947.43 | - | - | - | $ 09.29 |
| 02-14-2025 | 23 | 13.175035 | $ 303.03 | 02-24-2025 | 23 | $ 09.57 | $ 220.11 | - | - | - | $ 09.29 |
| 02-14-2025 | 14 | 13.175035 | $ 184.45 | 02-24-2025 | 14 | $ 09.57 | $ 133.98 | - | - | - | $ 09.29 |
| 02-14-2025 | 37 | 13.175035 | $ 487.48 | 02-24-2025 | 37 | $ 09.57 | $ 354.09 | - | - | - | $ 09.29 |
| 02-14-2025 | 50 | 13.175035 | $ 658.75 | 02-24-2025 | 50 | $ 09.57 | $ 478.50 | - | - | - | $ 09.29 |
| 02-14-2025 | 36 | 13.175035 | $ 474.30 | 02-24-2025 | 36 | $ 09.57 | $ 344.52 | - | - | - | $ 09.29 |
| 02-14-2025 | 77 | 13.175035 | $ 1,014.48 | 02-24-2025 | 77 | $ 09.57 | $ 736.89 | - | - | - | $ 09.29 |
| 02-14-2025 | 37 | 13.175035 | $ 487.48 | 02-24-2025 | 37 | $ 09.57 | $ 354.09 | - | - | - | $ 09.29 |

| 02-14-2025 | 63 | 13.175035 | $ 830.03 | 02-24-2025 | 63 | $ 09.57 | $ 602.91 | | | | $ 09.29 | |
| 02-14-2025 | 52 | 13.175035 | $ 685.10 | 02-24-2025 | 52 | $ 09.57 | $ 497.64 | - | - | - | $ 09.29 | |
| 02-14-2025 | 11 | 13.175035 | $ 144.93 | 02-24-2025 | 11 | $ 09.57 | $ 105.27 | - | - | - | $ 09.29 | |
| **Total:** | **1,370,180** | | **$20,974,691.14** | | **1,311,386** | **25172** | **$20,105,984.24** | **$237,837.44** | **58,794** | **33,622** | **$312,250.32** | **$229,016.27** |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.